**UNITED STATES BANKRUPTCY COURT**

**NORTHERN DISTRICT OF ILLINOIS**

**EASTERN DIVISION**

In re  **Gulf Packaging, Inc.**                                                              ,

Debtor

Case No.   **15-15249**

Chapter   **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | | | |
| B - Personal Property | Yes | 7 | $16,392,403.44 | | |
| C - Property Claimed As Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $9,062,638.77 UNKNOWN | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 5 | | $94,594.46 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 100 | | $20,607,192.02 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| Total Number of Sheets In ALL Schedules | | 120 | | | |
| Total Assets | | | $16,392,403.44 | | |
| Total Liabilities | | | | $29,764,425.25 PLUS UNKNOWN | |

AMOUNTS SCHEDULED

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| GULF PACKAGING, INC.,[1] | ) | Case No. 15-15249 (PSH) |
|  | ) |  |
| Debtor. | ) |  |
|  | ) |  |

## GLOBAL NOTES REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements," and collectively with the Schedules, the "Schedules and Statements") filed by Gulf Packaging, Inc. (the "Debtor") in the United States Bankruptcy Court for the Northern District of Illinois (the "Bankruptcy Court"), were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rule of Bankruptcy Procedure 1007 by management of the Debtor and are unaudited. While the Debtor's management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete, based upon information available to them at the time of preparation, the subsequent receipt of information may result in material changes to the financial data and other information contained therein. The Debtor reserves its rights to amend the Schedules and Statements from time to time as may be necessary or appropriate. These Global Notes Regarding Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Global Notes")[2] are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1.     Description of the Case and "as of" Information Date.  At the end of the business day on April 29, 2015 (the "Petition Date"), the Debtor filed a voluntary petition with the Bankruptcy Court under chapter 11 of the Bankruptcy Code. The Debtor's chapter 11 bankruptcy case number is 15-15249 (PSH). The Debtor is currently operating its business as debtor-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. Unless otherwise stated, asset and liability information is as of the Petition Date. Additionally, the Debtor has made every effort to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available to, and further research is conducted by the Debtor, the Debtor's allocation of liabilities between pre-petition and post-petition periods may change.

---

[1] The last four digits of the Debtor's tax identification number are 5030.

[2] These notes are in addition to the specific notes contained in the Debtor's Schedules or Statements. The fact that the Debtor has prepared a General Note with respect to a particular Schedule (or Statement) and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such General Note to any or all of the Debtor's remaining Schedules (or Statements), as appropriate.

2.      Basis of Presentation. The Schedules and Statements reflect the assets and liabilities of the Debtor on the basis of the Debtor's non-audited books and records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principals. In addition, the following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

a.      Book Value. Unless otherwise noted, each asset and liability of each Debtor is shown on the basis of the net book value of the asset or liability in accordance with the Debtor's accounting books and records as of the Petition Date. Unless otherwise noted, the Schedules reflect the carrying value of the assets and liabilities as listed in the Debtor's books, and are not based upon any estimate of their current market values.

b.      Litigation. The Debtor, despite best efforts, may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action it may have, and neither these Global Notes nor the Schedules and Statements (or anything contained therein) shall affect or be deemed a waiver of any such causes of action.

c.      Liens and Encumbrances on Assets. In the ordinary course of the Debtor's business, tax liens and other encumbrances (*e.g.* judgment liens) are occasionally filed against property owned by the Debtor. It is the Debtor's practice to timely resolve all liens by either satisfying the lien claim or formally contesting the validity of such liens. As of the Petition Date, except as reflected on Schedule D (secured claims) and as discussed below, the Debtor is not aware of any material liens or encumbrances filed against assets directly owned by the Debtor other than those otherwise disclosed.

d.      Secured Claims. Except as otherwise agreed pursuant to a stipulation or agreed order or order entered by the Bankruptcy Court, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. Furthermore, secured claim amounts have been listed on Schedule D without regard to the value of assets secured thereby. No attempt was made by the Debtor to estimate the fair market value of the assets pledged pursuant to a secured obligation. Accordingly, deficiency claims of secured creditors were not listed on Schedule F and such omission is not an admission by the Debtor's as to the sufficiency of collateral related to any secured claim listed on Schedule D. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of the other Debtor, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. Except as specifically stated in the Schedules, utility companies, lessors and other parties that may hold security deposits have not been listed on Schedule D. The descriptions provided in Schedule D

- 2 -

are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

    e.  <u>Property and Equipment: Leased</u>. In the ordinary course of its business, the Debtor leases real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such leases are set forth in the Statements. Any unpaid lease payments are listed in Schedule F (unsecured claims). However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether it is a true lease or a financing arrangement) and the Debtor reserves all rights with respect to all such issues.

    3.  <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D, E and F permit the Debtor to designate a claim on the Schedules as disputed, contingent or unliquidated. A failure to designate a claim on any of the Schedules as disputed, contingent and/or unliquidated does not constitute an admission by the Debtor that such amount is not disputed, contingent or unliquidated. The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as disputed, contingent or unliquidated. Listing a claim does not constitute an admission of liability by the Debtor. The Debtor reserves the right to amend these Schedules accordingly.

    4.  <u>Executory Contracts</u>. While every effort has been made to ensure the completeness and accuracy of the listing of executory contracts, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein and may include renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Similarly, the absence of a contract or agreement on Schedule G does not constitute an admission that any other contract or agreement to which a Debtor is a party is not executory. The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on the Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

    5.  <u>Liabilities Generally</u>. Some of the Debtor's scheduled liabilities are unknown and/or unliquidated at this time. In such cases, the amounts are listed as "Unknown" or "Undetermined." As a result, the Debtor's Schedules do not accurately reflect the aggregate amount of the Debtor's liabilities, which may differ materially from those stated in the Schedules.

- 3 -

6.    <u>Prepetition and Postpetition Liabilities</u>.  The Debtor has sought to allocate liabilities between prepetition and postpetition periods based on information from research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.

7.    <u>Court-Authorized Postpetition Payment of Prepetition Liabilities</u>.  Pursuant to certain orders of the Court, the Debtor received permission to pay certain prepetition claims related to the ongoing operation of the Debtor's business, including prepetition wages, salaries and employee benefits.  With the exception of wages and salaries, the claims listed on the Schedules and Statements are as of the Petition Date and do not include the post-petition payment of any of these amounts pursuant to orders of the Court.

8.    <u>Reservation</u>.  Nothing contained in the Schedules and Statements shall constitute a waiver of rights or admission with respect to the Debtor's Chapter 11 cases including, but not limited to any issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.  Furthermore, the Debtor and its agents, attorneys and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors and omissions may exist.

9.    <u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

In re _____   Case No. _____ **15-15249** _____
**Gulf Packaging, Inc.**
              Debtor                                                          (If known)

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both own the property by placing an 'H', 'W', 'J', or 'C' in the column labeled 'Husband, Wife, Joint or Community.'  If the debtor holds no interest in real property, write 'None' under 'Description and Location of Property.'

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G- Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write 'None' in the column labeled 'Amount of Secured Claim.'

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| None | | | | |

Sheet no. 1 of 1      sheets attached to Schedule of Real Property

Total
(Use only on the last page of the completed Schedule A)
(Report total also on Summary of Schedules)

In re _____**Gulf Packaging, Inc.**_____     Case No. _____**15-15249**_____

Debtor                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".  If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G -Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01  CASH ON HAND. | ☐ | PETTY CASH 1040 MARYLAND AVENUE DOLTON, IL 60419 | | $250.00 |
| | | | | |

Sheet no. 1 of  7  sheets attached to Schedule of
Personal  Property

In re  **Gulf Packaging, Inc.** _____  Case No. _____**15-15249**_____

Debtor                                                        (If known)

### SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 02  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | ☐ | MERCHANTS & MANFUCTURERS BANK OPERATING ACCOUNT ACCOUNT NO. 2200032867 | | $5,000.00 |
| | ☐ | MERCHANTS AND MANFACTURERS BANK OPERATION ACCOUNT ACCOUNT NO. 2200031704 | | $1,183.29 |
| | ☐ | MERCHANTS AND MANUFACTURERS BANK COLLECTION ACCOUNT ACCOUNT NO. 2200032859 | | $45,784.16 |
| | ☐ | MERCHANTS & MANUFACTURERS BANK PAROLL ACOUNT ACCOUNT NO. 2200032255 | | $12,779.47 |
| | ☐ | MERCHANTS & MANUFACTURERS BANK OPERATING ACCOUNT ACCOUNT NO. 2200032506 | | $31,549.43 |
| | | | | |
| 03  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | ☐ | SECURITY DEPOSIT ST. LOUIS WAREHOUSE 4774 PARK 370 BOULEVARD SUITE 1B HAZELWOOD, MO | | $13,928.95 |
| | ☐ | SECURITY DEPOSIT LA MIRADA WAREHOUSE 14379 INDUSTRIAL CIRCLE LA MIRADA, CA | | $21,251.82 |
| | ☐ | SALES TAX BOND MISSOURI DEPARTMENT OF REVENUE | | $2,000.00 |
| | | | | |
| 04  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | ☑ | | | |
| | | | | |

Sheet no. 2 of  7  sheets attached to Schedule of
Personal  Property

In re **Gulf Packaging, Inc.** _____   Case No. _____**15-15249**_____
　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 05  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | ✔ | | | |
| | | | | |
| 06  WEARING APPAREL. | ✔ | | | |
| | | | | |
| 07  FURS AND JEWELRY. | ✔ | | | |
| | | | | |
| 08  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | ✔ | | | |
| | | | | |
| 09  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | ✔ | | | |
| | | | | |
| 10  ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | ✔ | | | |
| | | | | |
| 11  INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | ✔ | | | |
| | | | | |

Sheet no. 3 of  7  sheets attached to Schedule of
　　　　　Personal  Property

In re **Gulf Packaging, Inc.** _____     Case No. _____ **15-15249** _____
              Debtor                                                   (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12 INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. ITEMIZE. | ☐ | THE DEBTOR IS THE ADMINISTRATOR OF THE GULF PACKAGING INC. 401(K) RETIREMENT PLAN. HOWEVER, THE DEBTOR HAS NO INTEREST IN THE PLAN ASSETS. | | $0.00 |
| | | | | |
| 13 STOCK AND INTERESTS IN INCORPORATED BUSINESSES. ITEMIZE. | ☑ | | | |
| | | | | |
| 14 INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | ☑ | | | |
| | | | | |
| 15 GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | ☑ | | | |
| | | | | |
| 16 ACCOUNTS RECEIVABLE. | ☐ | ACCOUNTS RECEIVABLE | | $7,923,535.11 |
| | | | | |
| 17 ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | ☑ | | | |
| | | | | |
| 18 OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDE TAX REFUNDS. GIVE PARTICULARS. | ☑ | | | |
| | | | | |

Sheet no. 4 of  7  sheets attached to Schedule of
Personal  Property

In re  **Gulf Packaging, Inc.** _____  Case No. _____**15-15249**_____
          Debtor                                                                              (If known)

### SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | ✔ | | | |
| | | | | |
| 20  CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | ✔ | | | |
| | | | | |
| 21  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | ✔ | | | |
| | | | | |
| 22  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | ✔ | | | |
| | | | | |
| 23  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | ✔ | | | |
| | | | | |

Sheet no. 5 of  7  sheets attached to Schedule of
                Personal  Property

In re   **Gulf Packaging, Inc.**                                                   Case No.    **15-15249**
_____                                    _____
Debtor                                                                          (If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY — CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 24 CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | ☐ | DEBTOR MAINTAINS A LISTING OF ITS BUSINESS CUSTOMERS WHICH MAY INCLUDE PERSONALLY IDENTIFIABLE INFORMATION. HOWEVER, SUCH PERSONALLY IDENTIFIABLE INFORMATION WAS NOT PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR. | UNKNOWN |
| 25 AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | ☐ | COMPANY VEHICLES AND 2010 FORKLFT | $23,214.87 |
| 26 BOATS, MOTORS, AND ACCESSORIES. | ☑ | | |
| 27 AIRCRAFT AND ACCESSORIES. | ☑ | | |
| 28 OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | ☐ | SEE ATTACHED RIDER B28. | $299,717.63 |
| 29 MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | ☐ | WVL-100 SEMI AUTO STRETCH WRAPPER | $2,977.22 |
| 30 INVENTORY. | ☐ | PACKAGING INVENTORY | $8,009,231.49 |
| 31 ANIMALS. | ☑ | | |

Sheet no. 6 of  7  sheets attached to Schedule of
Personal  Property

In re __Gulf Packaging, Inc._____     Case No. _____**15-15249**_____
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|---|
| 32 CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | ☑ | | | | |
| | | | | | |
| 33 FARMING EQUIPMENT AND IMPLEMENTS. | ☑ | | | | |
| | | | | | |
| 34 FARM SUPPLIES, CHEMICALS, AND FEED. | ☑ | | | | |
| | | | | | |
| 35 OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | ☑ | | | | |
| | | | | | |

Sheet no. 7 of  7  sheets attached to Schedule of
　　　Personal  Property

(Use only on the last page of the completed Schedule B)

| $16,392,403.44 |
| PLUS UNKNOWN |

(Report total also on Summary of Schedules)

In re **Gulf Packaging, Inc.** _____     Case No. _____**15-15249**_____
　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
 (Check one box)

☐ 11 U.S.C. 522(b)(2)

☐ 11 U.S.C. 522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds $155,675.*

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable | Not Applicable | | |

Sheet no. 1 of 1

In re____**Gulf Packaging, Inc.**_____   Case No. _____**15-15249**_____
                          Debtor                                                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband,

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME  AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:          s1163 | | | | | | | | |
| FCC, LLC D/B/A FIRST CAPITAL 3520 NW 58TH STREET OKLAHOMA CITY, OK  73112 | | | 3/31/2014 SECURED DEBT SECURED LENDING FACILITY 20000-001-01 CREDIT-LINE PARENT | X | | | $8,919,507.97 | |
| | | | Value:                              Unknown | | | | | |
| Vendor No:          s1240 | | | | | | | | |
| GARRIDO PRINTING EQUIPMENT, INC 7258 NW 66TH ST. MIAMI, FL  33166 | | | STATUTORY LIEN UCC LIEN | | X | | UNKNOWN | |
| | | | Value:                              Unknown | | | | | |
| Vendor No:          s1185 | | | | | | | | |
| MERCHANTS & MANUFACTURERS BANK ATTN: RICHARD L. MENCYZNSKI, VP ONE MID AMERICA PLAZA, SUITE 140 OAKBROOK TERRACE, IL  60181 | | | SECURED DEBT 26000-550-55 NOTES PAYABLE - BANK- ST. LOUIS-STL | | | | $44,260.80 | |
| | | | Value:                              Unknown | | | | | |

Sheet no. 1 of 2  sheets attached to Schedule of
Creditors Holding Secured Claims

In re  **Gulf Packaging, Inc.**
_____
             Debtor

Case No. _____ **15-15249**
                (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED  CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No:          s1186 | | | | | | | | |
| MERCHANTS & MANUFACTURERS BANK ATTN: RICHARD L. MENCYZNSKI, VP ONE MID AMERICA PLAZA, SUITE 140 OAKBROOK TERRACE, IL  60181 | | | SECURED DEBT 26005-001-01 NOTES PAYABLE - BANK (CO LO)-PARENT | | | | $98,870.00 | |
| | | | Value:                        Unknown | | | | | |
| Vendor No:          s1239 | | | | | | | | |
| NYP CORP 805 EAST GRAND ST. ELIZABETH, NJ  07201-2721 | | | STATUTORY LIEN UCC LEIN | | X | | UNKNOWN | |
| | | | Value:                        Unknown | | | | | |

Sheet no. 2 of 2  sheets attached to Schedule of
        Creditors Holding Secured Claims

Total Unsecured

Total Secured
(Use only on the last page of the completed Schedule D)

| |
|---|
| $9,062,638.77 PLUS UNKNOWN |

(Report total also on Summary of Schedules)

In re  **Gulf Packaging, Inc.**
_____
Debtor

Case No.  _____
**15-15249**

(If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditor, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J" or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPE OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)**

☐  **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order of relief.   11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days  immediately preceding the filing of the original petition or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re **Gulf Packaging, Inc.**  
_____  
Debtor

Case No. _____ **15-15249**  
(If known)

☐ **Certain Farmers and Fishermen**

Claims of certain farmers and fishermen, up to a maximum of $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Other Certain Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in  11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C § 507(a)(9)

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____3_____   continuation sheets attached

**\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.**

In re **Gulf Packaging, Inc.** _____   Case No. _____**15-15249**_____
              Debtor                                                               (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| Vendor No:     s1206<br>ALABAMA DEPARTMENT OF REVENUE<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL  36104 | | SALES TAX | | $445.09 | $445.09 | |
| Vendor No:     s1207<br>ARIZONA DEPARTMENT OF REVENUE<br>TAXPAYER INFORMATION & ASSISTANCE<br>PO BOX 29086<br>PHOENIX, AZ  85038-9086 | | SALES TAX | | $122.04 | $122.04 | |
| Vendor No:     s1208<br>CALIFORNIA DEPARTMENT OF REVENUE<br>3321 POWER INN ROAD<br>SACRAMENTO, CA  95826 | | SALES TAX | | $567.00 | $567.00 | |
| Vendor No:     s1209<br>CITY OF PHOENIX<br>305 WEST WASHINGTON STREET<br>PHOENIX, AZ  85003 | | SALES TAX | | $39.09 | $39.09 | |
| Vendor No:     s1210<br>GEORGIA DEPARTMENT OF REVENUE<br>ATLANTA REGIONAL OFFICE<br>1800 CENTURY BLVD NE, SUITE 12000<br>ATLANTA, GA  30345-3205 | | SALES TAX | | $133.42 | $133.42 | |
| Vendor No:     s1181<br>HOWARD MOVSHIN<br>5765 OGILBY DRIVE<br>HUDSON, OH  44236 | | WAGES, SALARIES, COMMISSION SEVERANCE PAY | | $33,750.00 | $12,475.00 | $21,275.00 |
| Vendor No:     s1211<br>ILLINOIS DEPARTMENT OF REVENUE<br>100 W RANDOLPH STREET<br>LEGAL SERVICE M/C 7-900<br>CHICAGO, IL  60601 | | SALES TAX | | $2,809.00 | $2,809.00 | |
| Vendor No:     s1212<br>INDIANA DEPARTMENT OF REVENUE<br>100 N SENATE AVE.<br>INDIANAPOLIS, IN  46204 | | SALES TAX | | $522.11 | $522.11 | |

Sheet no. 3 of 5  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

In re __**Gulf Packaging, Inc.**_____     Case No. ___**15-15249**___
                  Debtor                                                                 (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Vendor No: s1180 <br> JOSEPH RABENSTEINE <br> 413 BARKER ROAD <br> MICHIGAN CITY, IN  46360 | | WAGES, SALARIES, COMMISSION ACCRUED PAID TIME OFF | | | | $5,492.00 | $5,492.00 | |
| Vendor No: s1182 <br> LAWRENCE SOLLISCH <br> 2981 LINCOLN BLVD <br> CLEVELAND HEIGHTS, OH  44118 | | WAGES, SALARIES, COMMISSION SEVERANCE PAY | | | | $33,750.00 | $12,475.00 | $21,275.00 |
| Vendor No: s1213 <br> MI DEPARTMENT OF REVENUE <br> DEPT 77003 <br> DETROIT, MI  48277-0003 | | SALES TAX | | | | $45.83 | $45.83 | |
| Vendor No: s1214 <br> MISSOURI DEPARTMENT OF REVENUE <br> HARRY S TRUMAN STATE OFFICE BUILDING <br> STEVEN A. GINTHER <br> 301 WEST HIGH STREET <br> JEFFERSON CITY, MO  65101 | | SALES TAX | | | | $1,019.18 | $1,019.18 | |
| Vendor No: s1215 <br> NORTH CAROLINA DEPT OF REVENUE <br> P O BOX 25000 <br> RALEIGH, NC  27640-0645 | | SALES TAX | | | | $15.08 | $15.08 | |
| Vendor No: s1216 <br> OHIO DEPARTMENT OF TAXATION <br> 4485 NORTHLAND RIDGE BLVD <br> COLUMBUS, OH  43229 | | SALES TAX | | | | $1,154.97 | $1,154.97 | |
| Vendor No: s1217 <br> OK DEPARTMENT OF REVENUE <br> PO BOX 26850 <br> OKLAHOMA CITY, OK  73126-0850 | | SALES TAX | | | | $247.04 | $247.04 | |
| Vendor No: s1179 <br> RUTH HERNANDEZ <br> 1618 N 173RD AVENUE <br> SURPRISE, AZ  85388 | | WAGES, SALARIES, COMMISSION ACCRUED PAID TIME OFF | | | | $3,196.00 | $3,196.00 | |

Sheet no. 4 of 5  sheets attached to Schedule of
Creditors Holding Unsecured Priority Claims

In re __Gulf Packaging, Inc._____    Case No. ____15-15249____
       Debtor                                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|
| Vendor No:                s1218 <br> STATE OF WASHINGTON <br> DEPARTMENT OF REVENUE <br> P O BOX 34052 <br> SEATTLE, WA  98124-1052 | | SALES TAX | | $6,432.16 | $6,432.16 | |
| Vendor No:                s1219 <br> TAX ASSESSOR/COLLECTOR <br> PO BOX 660271 <br> DALLAS, TX  75266-0271 | | SALES TAX | | $4,854.45 | $4,854.45 | |

Sheet no. 5 of 5  sheets attached to Schedule of
    Creditors Holding Unsecured Priority Claims

| Total | $94,594.46 | $52,044.46 | $42,550.00 |
|---|---|---|---|

In re **Gulf Packaging, Inc.**
_____
Debtor

Case No. _____
15-15249
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", including the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent".  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated".  If the claim is disputed, place an "X" in the column labeled "Disputed".  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primary consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See instructions Above) | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 85 - 3MPOLYM | s1073 | | | | | | | |
| 3M POLYMASK 3M COMPANY PO BOX 371227 PITTSBURGH, PA 15250-7227 | | | | | TRADE PAYABLE | | | | $1,819.33 |
| Vendor No. | 50 - 3MDISTR | s759 | | | | | | | |
| 3M 2807 PAYSPHERE CIRCLE CHICAGO, IL 60674-0000 | | | | | TRADE PAYABLE | | | | $1,160.61 |
| Vendor No. | 20 - FASNPA | s344 | | | | | | | |
| 855 FASNPAK INC 8626 N 26TH AVE PHOENIX, AZ 85021 | | | | | TRADE PAYABLE | | | | $70.07 |
| Vendor No. | 30 - A&MTAP | s451 | | | | | | | |
| A & M TAPE 5201 NOB HILL ROAD SUNRISE, FL 33351 | | | | | TRADE PAYABLE | | | | $3,194.20 |

Sheet no. 1 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                          Case No. _____**15-15249**_____

_____
Debtor                                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  50 - AKIRCHE  s770 <br> A KIRCHHEIMER COMPANY <br> 5750 OLD ORCHARD ROAD <br> SUITE 370 <br> SKOKIE, IL  60077 | | TRADE PAYABLE | | | | $2,334.01 |
| Vendor No.  30 - ATRUCK  s495 <br> A TRUCK EXPRESS <br> 4033 MINT WAY <br> DALLAS, TX  75237 | | TRADE PAYABLE | | | | $6,670.81 |
| Vendor No.  30 - A1DEL  s452 <br> A-1 DELIVERY SERVICE INC. <br> PO BOX 36906 <br> HOUSTON, TX  77236-6906 | | TRADE PAYABLE | | | | $72,158.58 |
| Vendor No.  25 - AAWIPIN  s379 <br> AA WIPING CLOTH <br> 4400 WORTH STREET <br> LOS ANGELES, CA  90063 | | TRADE PAYABLE | | | | $2,137.00 |
| Vendor No.  30 - AAABOX  s453 <br> AAA BOX COMPANY, INC. <br> 2530 FAIRWAY PARK DRIVE <br> HOUSTON, TX  77092-7607 | | TRADE PAYABLE | | | | $385.00 |
| Vendor No.  50 - AARPLAS  s761 <br> AARGUS PLASTICS, INC. <br> PO BOX 809001 <br> CHICAGO, IL  60680-9001 | | TRADE PAYABLE | | | | $9,595.50 |
| Vendor No.  50 - ABSEAL  s762 <br> AB SEALER <br> N7212 FARWELL ROAD <br> BEAVER DAM, WI  53916 | | TRADE PAYABLE | | | | $991.66 |
| Vendor No.  20 - ABBLAB  s54 <br> ABBOTT LABEL, INC. <br> PO BOX 551627 <br> DALLAS, TX  75355-1627 | | TRADE PAYABLE | | | | $11,298.35 |

Sheet no. 2 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Debtor

Case No. _____ **15-15249**

(If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 10 - ABZAC s289 <br> ABZAC CANADA INC <br> 2945 BOUL LEMIRE <br> DRUMMONDVILLE, QC  J2B 6Y8 <br> CANADA | | TRADE PAYABLE | | | | $52,783.04 |
| Vendor No. 55 - 0000861 s930 <br> ACC BUSINESS <br> PO BOX 105306 <br> ATLANTA, GA  30348-5306 | | TRADE PAYABLE | | | | $4,154.62 |
| Vendor No. 30 - ACCPAC s455 <br> ACCENT PACKAGING <br> DBA ACCENT WIRE <br> 10131 FM 2920 <br> TOMBALL, TX  77375 | | TRADE PAYABLE | | | | $1,940.00 |
| Vendor No. 30 - ACHFOAM s456 <br> ACH FOAM TECHNOLOGIES <br> PO BOX 912584 <br> DENVER, CO  80291-2584 | | TRADE PAYABLE | | | | $53,779.27 |
| Vendor No. 30 - ACHIND s457 <br> ACHEM INDUSTRY AMERICA, INC. <br> 13226 ALONDRA BLVD <br> CERRITOS, CA  90703 | | TRADE PAYABLE | | | | $889.62 |
| Vendor No. Various s100 <br> ACME <br> ALLISON HOLT <br> 3650 WEST LAKE AVENUE <br> GLENVIEW, IL  60025 | | TRADE PAYABLE | | | | $2,238,837.03 |
| Vendor No. 30 - ACTBOX s458 <br> ACTION BOX COMPANY <br> PO BOX 4346 <br> DEPT 177 <br> HOUSTON, TX  77210-4346 | | TRADE PAYABLE | | | | $18,424.83 |
| Vendor No. 80 - ACTION s1007 <br> ACTION CORRUGATED <br> PO BOX 645336 <br> CINCINNATI, OH  45264-5336 | | TRADE PAYABLE | | | | $531.00 |

Sheet no. 3 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____15-15249_____

_____                                              (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  30 - ACTCOU  s459 <br> ACTION COURIER SERVICES, INC <br> 22140 76TH AVENUE S <br> KENT, WA  98032 | | TRADE PAYABLE | | $2,622.60 |
| Vendor No.  30 - ACTTRA  s460 <br> ACTION TRANSPORTATION INC. <br> PO BOX 1531 <br> MEDFORD, OR  97501 | | TRADE PAYABLE | | $200.00 |
| Vendor No.  30 - ACTWAR  s103 <br> ACTION WAREHOUSE CO.,LTD. <br> 1500 DELAWARE AVENUE <br> DES MOINES, IA  50317 | | TRADE PAYABLE | | $1,743.69 |
| Vendor No.  50 - ADHETAP  s173 <br> ADHESIVE TAPE PRODUCTS, INC. <br> 11260 N W.91 STREET <br> MIAMI, FL  33178 | | TRADE PAYABLE | | $9,684.89 |
| Vendor No.  30 - ADMCOR  s462 <br> ADM CORPORATION <br> PO BOX 8500-41205 <br> PHILADELPHIA, PA  19178-8500 | | TRADE PAYABLE | | $15,696.94 |
| Vendor No.  30 - ADVFLE  s463 <br> ADVANCED FLEXIBLE COMPOSITES I <br> 4225 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | TRADE PAYABLE | | $2,162.81 |
| Vendor No.  55 - 0000350  s214 <br> ADVANCED POLY PACKAGING, INC <br> PO BOX 951751 <br> CLEVELAND, OH  44193 | | TRADE PAYABLE | | $2,997.78 |
| Vendor No.  30 - ADVPOL  s464 <br> ADVANCED POLY-PACKAGING INC <br> 1331 EMMITT ROAD <br> AKRON, OH  44306 | | TRADE PAYABLE | | $21,380.39 |
| Vendor No.  50 - ADVLAB  s766 <br> ADVENT LABEL APPLICATOR CO, <br> 6815 E WASHINGTON BLVD <br> COMMERCE, CA  90040 | | TRADE PAYABLE | | $743.09 |

Sheet no. 4 of 100       sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Debtor

Case No. _____ **15-15249** _____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. Various s104 <br><br> AEP INDUSTRIES <br> TOM MORIARTY <br> 95 CHESTNUT RIDGE ROAD <br> MONTVALE, NJ 07645 | | TRADE PAYABLE | | | | $1,190,293.98 |
| Vendor No. 50 - AETGRO s175 <br><br> AETNA GROUP USA INC <br> 2475 B SATELLITE BLVD <br> DULUTH, GA 30096-5808 | | TRADE PAYABLE | | | | $19,441.42 |
| Vendor No. 25 - AETNAGR s75 <br><br> AETNAGROUP <br> 2475B SATELLITE BLVD <br> DULUTH, GA 30096 | | TRADE PAYABLE | | | | $4,046.25 |
| Vendor No. 50 - AGGRCON s767 <br><br> AGGRESSIVE CONCEPTS LLC <br> 1525 S DIXIE HWY <br> LIMA, OH 45804 | | TRADE PAYABLE | | | | $12,242.85 |
| Vendor No. 50 - AIRAENT s768 <br><br> AIRA ENTERPRISES <br> 6855 WEST 65TH STREET <br> CHICAGO, IL 60638 | | TRADE PAYABLE | | | | $433.50 |
| Vendor No. 30 - AIRFIL s466 <br><br> AIRFILTERS, INC. A DIV OF B&B <br> 8282 WARREN RD <br> HOUSTON, TX 77040 | | TRADE PAYABLE | | | | $98.04 |
| Vendor No. 30 - AIRPAL s467 <br><br> AIRLINE BOX & PALLET CO.INC. <br> 315 LINK ROAD <br> HOUSTON, TX 77009 | | TRADE PAYABLE | | | | $2,517.00 |
| Vendor No. 50 - AKERPAC s769 <br><br> AKERS PACKAGING <br> 35038 EAGLE WAY <br> CHICAGO, IL 60678 | | TRADE PAYABLE | | | | $3,398.64 |

Sheet no. 5 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                        Case No. _____**15-15249**_____

_____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 20 - ALCIND | s323 | | | | | | |
| ALCO INDUSTRIES 6340 ARTESIA BLVD BUENA PARK, CA 90620 | | | | TRADE PAYABLE | | | | $5,378.36 |
| Vendor No. | 30 - ALCPRI | s468 | | | | | | |
| ALCO PRINTING & PACKAGING 6340 ARTESIA BOULEVARD BUENA PARK, CA 90620 | | | | TRADE PAYABLE | | | | $1,120.32 |
| Vendor No. | 50 - ALLAPOL | s771 | | | | | | |
| ALL AMERICAN POLY CORP PO BOX 10148 NEW BRUNSWICK, NJ 08906 | | | | TRADE PAYABLE | | | | $62,596.21 |
| Vendor No. | 85 - ALLLINE | s1076 | | | | | | |
| ALL LINE, INC. 16851 EAST PARKVIEW AVE UNIT 201 FOUNTAIN HILLS, AZ 85268 | | | | TRADE PAYABLE | | | | $279.32 |
| Vendor No. | 30 - ALLDEL | s469 | | | | | | |
| ALL SERVICE DELIVERY, INC PO BOX 43566 ATLANTA, GA 30336 | | | | TRADE PAYABLE | | | | $1,500.00 |
| Vendor No. | 30 - ALLSTA | s476 | | | | | | |
| ALL STAR CORRUGATED 1425 FORUM WAY SOUTH FORT WORTH, TX 76140 | | | | TRADE PAYABLE | | | | $2,703.25 |
| Vendor No. | 30 - ALLPKG | s472 | | | | | | |
| ALLIANCE PACKAGING ECONOBOX PO BOX 748081 LOS ANGELES, CA 90074-8081 | | | | TRADE PAYABLE | | | | $16,724.36 |
| Vendor No. | 80 - ALLPLA | s250 | | | | | | |
| ALLIANCE PLASTICS, LLC. PO BOX 1587 FORT MILL, SC 29716 | | | | TRADE PAYABLE | | | | $16,903.47 |

In re  **Gulf Packaging, Inc.** _____     Case No. _____ **15-15249** _____

Debtor                                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - ALLRUB  s474 <br> ALLIANCE RUBBER COMPANY <br> DEPT 30570 <br> PO BOX 790126 <br> SAINT LOUIS, MO 63179-0126 | | TRADE PAYABLE | | | | $479.15 |
| Vendor No. 80 - ALLAER  s1008 <br> ALLIED AERFOAM PRODUCTS, LLC <br> 216 KELSEY LANE <br> TAMPA, FL 33619 | | TRADE PAYABLE | | | | $639.60 |
| Vendor No. 30 - ALLSER  s475 <br> ALLIED WASTE SERVICES #450 <br> PO BOX 78829 <br> PHOENIX, AZ 85062-8829 | | TRADE PAYABLE | | | | $300.00 |
| Vendor No. 50 - ALLPAK  s772 <br> ALL-PAK MANUFACTURING CORP <br> 1221 S JACKSON STREET <br> AURORA, IL 60505 | | TRADE PAYABLE | | | | $1,804.94 |
| Vendor No. 30 - ALLLOG  s471 <br> ALLRITE LOGISTICS, LLC <br> 2400 SPIEGEL DRIVE, DOCK 50 <br> SUITE G <br> GROVEPORT, OH 43125 | | TRADE PAYABLE | | | | $4,787.90 |
| Vendor No. 30 - ALLINC  s470 <br> ALL-STATES INC. <br> 602 N 12TH STREET <br> SAINT CHARLES, IL 60174 | | TRADE PAYABLE | | | | $117.63 |
| Vendor No. 30 - ALPINC  s477 <br> ALPHA THREADED PRODUCTS INC <br> 6426 LONG DRIVE <br> HOUSTON, TX 77087 | | TRADE PAYABLE | | | | $67.00 |
| Vendor No. 55 - 0013600  s986 <br> AMEREN MISSOURI <br> PO BOX 88068 <br> CHICAGO, IL 60680 | | TRADE PAYABLE | | | | $769.00 |

Sheet no. 7 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____**15-15249**_____

                    Debtor                                                                 (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  20 - AMEBAR  s324<br>AMERICAN BAR CODE<br>3431 E ELWOOD STREET<br>PHOENIX, AZ 85040 | | TRADE PAYABLE | | $506.55 |
| Vendor No.  30 - AMECAR  s478<br>AMERICAN CARTON COMPANY<br>607 SOUTH WISTERIA STREET<br>MANSFIELD, TX 76063 | | TRADE PAYABLE | | $3,473.92 |
| Vendor No.  30 - AMECLO  s479<br>AMERICAN FASHION CLOTHING INC.<br>1202 HARRIS STREET<br>HOUSTON, TX 77020 | | TRADE PAYABLE | | $6,180.00 |
| Vendor No.  20 - AMEFOA  s325<br>AMERICAN FOAM & PACKAGING<br>3451 N 34TH AVE<br>PHOENIX, AZ 85017 | | TRADE PAYABLE | | $11,088.00 |
| Vendor No.  20 - AMEMAC  s326<br>AMERICAN MACHINERY WORKS<br>4415 SOUTH 32ND STREET<br>PHOENIX, AZ 85040 | | TRADE PAYABLE | | $51.85 |
| Vendor No.  25 - AMESCAL  s384<br>AMERICAN SCALE CO., INC.<br>PO BOX 911340<br>COMMERCE, CA 90091-1340 | | TRADE PAYABLE | | $2,641.00 |
| Vendor No.  30 - AMETIE  s481<br>AMERICAN WIRE TIE, INC<br>PO BOX 696<br>NORTH COLLINS, NY 14111 | | TRADE PAYABLE | | $1,398.61 |
| Vendor No.  30 - AMENEW  s480<br>AMERICAN-NEWLONG INC.<br>PO BOX 632753<br>CINCINNATI, OH 45263-2753 | | TRADE PAYABLE | | $137.89 |
| Vendor No.  55 - 0000875  s217<br>AMERICAN-ZYKER TOOL REPAIR<br>5800 EXECUTIVE DRIVE<br>WESTLAND, MI 48185 | | TRADE PAYABLE | | $7,341.71 |

In re  **Gulf Packaging, Inc.**

Case No. _____ **15-15249**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - AMPAC s482 <br> AMPAC <br> 25366 NETWORK PLACE <br> CHICAGO, IL 60673-1253 | | TRADE PAYABLE | | | | $2,303.36 |
| Vendor No. 30 - AMPSUP s105 <br> AMPLE SUPPLY COMPANY <br> 1401 S PRAIRIE DRIVE <br> SYCAMORE, IL 60178 | | TRADE PAYABLE | | | | $10,906.96 |
| Vendor No. 30 - ANDDIE s106 <br> ANDERSON DIE & MFG COMPANY <br> 2425 SE MOORES STREET <br> PORTLAND, OR 97222 | | TRADE PAYABLE | | | | $6,846.00 |
| Vendor No. 30 - ANDPAC s483 <br> ANDERSON PAPER & PACKAGING <br> PO BOX 223 <br> FERNDALE, WA 98248 | | TRADE PAYABLE | | | | $6,442.19 |
| Vendor No. 50 - SHIPPAP s893 <br> ANGLEBOARD <br> PO BOX 71437 <br> CHICAGO, IL 60694-1437 | | TRADE PAYABLE | | | | $11,825.76 |
| Vendor No. 30 - ANTPLA s484 <br> AN-TECH PLASTICS <br> 55 REGALCREST COURT <br> VAUGHAN, ON L4L 8P3 <br> CANADA | | TRADE PAYABLE | | | | $2,030.00 |
| Vendor No. 30 - APACMA s485 <br> A-PAC MANUFACTURING CO <br> 2719 COURIER NW <br> GRAND RAPIDS, MI 49534-1247 | | TRADE PAYABLE | | | | $17,294.10 |
| Vendor No. 30 - APEGRO s486 <br> APEX TOOL GROUP, LLC <br> 62661 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693-0626 | | TRADE PAYABLE | | | | $1,837.22 |

Sheet no. 9 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                        Case No. _____15-15249_____

_____Debtor_____                                                        (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 50 - APEXTR s775 <br> APOLLO MOTOR EXPRESS <br> PO BOX 149 <br> MILLBURY, MA 01527 | | TRADE PAYABLE | | | | $3,269.00 |
| Vendor No. 20 - ARIBAG s328 <br> ARIZONA BAG <br> PO BOX 6650 <br> PHOENIX, AZ 85005-6650 | | TRADE PAYABLE | | | | $1,046.50 |
| Vendor No. 20 - ARICOR s329 <br> ARIZONA CORPORATION COMM <br> C/O ANNUAL REPORTS-CORP <br> 1300 W WASHINGTON <br> PHOENIX, AZ 85007-2929 | | TRADE PAYABLE | | | | $544.00 |
| Vendor No. 20 - ARICORR s330 <br> ARIZONA CORRUGATED CONTAINER <br> 6610 S PALO VERDE RD <br> ATTN: ACCS RECEIVABLE <br> TUCSON, AZ 85706-5044 | | TRADE PAYABLE | | | | $14,242.68 |
| Vendor No. 85 - ARK s1079 <br> ARK TRANSPORTATION INC <br> 3500 TRINITY CHURCH RD <br> VALE, NC 28168 | | TRADE PAYABLE | | | | $1,625.00 |
| Vendor No. 30 - ARKBOX s487 <br> ARKANSAS BOX <br> PO BOX 180820 <br> FORT SMITH, AR 72918 | | TRADE PAYABLE | | | | $11,036.06 |
| Vendor No. 50 - SKSIINC s200 <br> ARMOR PROTECTIVE PACKAGING <br> PO BOX 828 <br> HOWELL, MI 48843 | | TRADE PAYABLE | | | | $16,459.04 |
| Vendor No. 30 - ARPAC s488 <br> ARPAC LLC <br> PO BOX 63-7993 <br> CINCINNATI, OH 45263-7993 | | TRADE PAYABLE | | | | $6,400.69 |

In re  **Gulf Packaging, Inc.**                                                 Case No.    **15-15249**
_____                                              _____
Debtor                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - ARSDEV s489<br>ARS DEVELOPMENT<br>ARMAN SARKISIAN<br>653 STEELE DR<br>VALPARAISO, IN 46385 | | TRADE PAYABLE | | | | $209,044.00 |
| Vendor No. 25 - ARTSONS s385<br>ARTSONS MANUFACTURING CO<br>4915 CECELIA STREET<br>CUDAHY, CA 90201 | | TRADE PAYABLE | | | | $1,353.50 |
| Vendor No. 30 - ASDLOG s490<br>ASD LOGISTICS INC<br>PO BOX 43566<br>ATLANTA, GA 30336 | | TRADE PAYABLE | | | | $637.75 |
| Vendor No. 30 - ASPDIS s491<br>ASPEN DISTRIBUTION<br>PO BOX 39108<br>DENVER, CO 80239 | | TRADE PAYABLE | | | | $2,281.67 |
| Vendor No. 85 - ASSBAG s1081<br>ASSOCIATED BAG COMPANY<br>PO BOX 3036<br>MILWAUKEE, WI 53201-3036 | | TRADE PAYABLE | | | | $187.74 |
| Vendor No. 55 - 0000453 s924<br>AT & T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL 60197-6463 | | TRADE PAYABLE | | | | $673.13 |
| Vendor No. 55 - 0000456 s925<br>AT&T<br>PO BOX 5001<br>CAROL STREAM, IL 60197-5001 | | TRADE PAYABLE | | | | $188.74 |
| Vendor No. 30 - ATLCLO s492<br>ATLANTIC CLOTHING LLC<br>1825 TURNING BASIN #300<br>HOUSTON, TX 77029 | | TRADE PAYABLE | | | | $6,210.00 |

Sheet no. 11 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                           Case No. _____15-15249_____
_____
                Debtor                                                                  (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - ATLGAS s493 <br> ATLANTIC GASKET CORP <br> 3908 FRANKFORD AVE <br> PHILADELPHIA, PA 19124 | | TRADE PAYABLE | | | | $8,147.80 |
| Vendor No. 30 - ATLPAP s494 <br> ATLANTIC PAPER <br> PO BOX 160 <br> LANCASTER, TX 75146 | | TRADE PAYABLE | | | | $4,375.00 |
| Vendor No. 10 - ATLSER s291 <br> ATLAS TOOL AND MACHINE SERVICE <br> 9609 FETLOCK WAY <br> ELK GROVE, CA 95624 | | TRADE PAYABLE | | | | $775.65 |
| Vendor No. 55 - 0000890 s218 <br> ATMET BRACING CORPORATION <br> 5671 PALMER WAY #A <br> CARLSBAD, CA 92010 | | TRADE PAYABLE | | | | $22,911.57 |
| Vendor No. 50 - AUSTHAR s778 <br> AUSTIN HARDWARE& SUPPLY <br> 950 N W TECHNOLOGY DRIVE <br> LEES SUMMIT, MO 64086 | | TRADE PAYABLE | | | | $44.96 |
| Vendor No. 55 - 0001400 s220 <br> AUTOMATED PACKAGING SYSTEMS <br> PO BOX 643916 <br> CINCINNATI, OH 45264-3916 | | TRADE PAYABLE | | | | $38,857.99 |
| Vendor No. 30 - AVANTI s496 <br> AVANTI <br> ATTN KRIS <br> 1580 CORPORATE PARKWAY BLVD <br> CLARKSVILLE, TN 37040 | | TRADE PAYABLE | | | | $41,198.00 |
| Vendor No. 80 - AVEDEN s1010 <br> AVERY DENNISON <br> 15178 COLLECTION CENTER DR <br> CHICAGO, IL 60693 | | TRADE PAYABLE | | | | $681.27 |

In re  **Gulf Packaging, Inc.**                                                      Case No. _____15-15249_____

_____Debtor_____                                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   55 - 0001295   s931<br>AWS SERVICE CENTER<br>PO BOX 3050<br>DES MOINES, IA 50316 | | TRADE PAYABLE | | | | $486.58 |
| Vendor No.   20 - BSSUP   s334<br>B & S SUPPLY CO., INC<br>3725 W THOMAS ROAD<br>PHOENIX, AZ 85019 | | TRADE PAYABLE | | | | $9,240.94 |
| Vendor No.   50 - BHCRAI   s785<br>B H CRAINE COMPANY INC.<br>31313 NORTHWESTERN HWY<br>SUITE 116<br>FARMINGTON, MI 48334 | | TRADE PAYABLE | | | | $14,343.20 |
| Vendor No.   30 - BAGINC   s497<br>BAGS INC.<br>1900 N SOONER ROAD<br>OKLAHOMA CITY, OK 73141 | | TRADE PAYABLE | | | | $15,118.41 |
| Vendor No.   30 - BALMIN   s498<br>BALCONES MINERALS CORP<br>P O DRAWER B<br>FLATONIA, TX 78941 | | TRADE PAYABLE | | | | $7,056.00 |
| Vendor No.   50 - BATTJAC   s781<br>BATTERY JACK INC.<br>772 TWIN RAIL DRIVE<br>MINOOKA, IL 60447 | | TRADE PAYABLE | | | | $587.04 |
| Vendor No.   50 - BAYCORR   s782<br>BAY CORRUGATED<br>PO BOX 637820<br>CINCINNATI, OH 45263-7820 | | TRADE PAYABLE | | | | $2,506.76 |
| Vendor No.   25 - BELCO   s386<br>BELCO PACKAGING SYSTEMS<br>910 SO. MOUNTAIN AVE.<br>MONROVIA, CA 91016 | | TRADE PAYABLE | | | | $10,796.00 |

Sheet no. 13 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                                    Case No. _____ **15-15249**
_____
            Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. Various  s107<br>BEMIS CLYSAR, INC.<br>JAIME A GOODSMAN<br>HIGHWAY 67 SOUTH<br>PO BOX 2951<br>CLINTON, IA  52733-2951 | | TRADE PAYABLE | | $184,812.99 |
| Vendor No. 30 - BENCLE  s499<br>BEN CLEMENTS AND SONS INC<br>50 RUTA CT<br>SOUTH HACKENSACK, NJ  07606 | | TRADE PAYABLE | | $26.40 |
| Vendor No. 30 - BENSOL  s500<br>BENCHMARK CHEMICAL SOLUTIONS<br>PO BOX 58644<br>WEBSTER, TX  77598 | | TRADE PAYABLE | | $105.03 |
| Vendor No. 55 - 0008200  s964<br>BENNETT FLEET CHIP/FIBERBOARD<br>2700 BOURGOGNE AVE<br>CHAMBLY, QC  J3L 4B6<br>CANADA | | TRADE PAYABLE | | $5,074.06 |
| Vendor No. 30 - BERPAC  s501<br>BERLIN PACKAGING<br>PO BOX 95584<br>CHICAGO, IL  60694-5584 | | TRADE PAYABLE | | $1,641.44 |
| Vendor No. Various  s108<br>BERRY PLASTICS CORPORATION<br>DEBORAH TENORE<br>2199 MOMENTUM PLACE<br>CHICAGO, IL  60689-5321 | | TRADE PAYABLE | | $537,750.89 |
| Vendor No. 10 - BESEXP  s41<br>BEST OVERNITE EXPRESS INC<br>PO BOX 90816<br>CITY OF INDUSTRY, CA  91715 | | TRADE PAYABLE | | $5,557.73 |
| Vendor No. 50 - BESTSYS  s178<br>BESTPACK INTERNATIONAL INC.<br>10676 FULTON COURT<br>RANCHO CUCAMONGA, CA  91730-4848 | | TRADE PAYABLE | | $6,229.05 |

Sheet no. 14 of 100      sheets attached to Schedule of
                    Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**                                    Case No. _____**15-15249**_____

_____Debtor_____                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  25 - FUTUREC  s83 <br> BESTPACK PACKAGING SYSTEMS <br> 10676 FULTON COURT <br> RANCHO CUCAMONGA, CA  91730-4848 | | | TRADE PAYABLE | | | | $55,455.19 |
| Vendor No.  10 - BESTSYS  s42 <br> BESTPACK TAPE <br> 10676 FULTON CT <br> RANCHO CUCAMONGA, CA  91730 | | | TRADE PAYABLE | | | | $10,397.04 |
| Vendor No.  30 - BETPAC  s504 <br> BETTER PACKAGES, INC. <br> 4 HERSHEY DRIVE <br> ANSONIA, CT  06401 | | | TRADE PAYABLE | | | | $1,843.09 |
| Vendor No.  50 - BETPASY  s784 <br> BETTER PACKAGING SYSTEMS INC <br> 8323 MARTINGALE LANE <br> NOVELTY, OH  44072 | | | TRADE PAYABLE | | | | $392.25 |
| Vendor No.  25 - STANLE#  s95 <br> BLACK & DECKER INC. <br> DEPT 1165 <br> PO BOX 121165 <br> DALLAS, TX  75312-1165 | | | TRADE PAYABLE | | | | $4,009.95 |
| Vendor No.  20 - BMACINC  s331 <br> B-MAC INDUSTRIAL <br> 2111 S INDUSTRIAL PARK AVE <br> SUITE # 102 <br> TEMPE, AZ  85282 | | | TRADE PAYABLE | | | | $625.50 |
| Vendor No.  20 - BOCBOA  s58 <br> BOCKS BOARD PACKAGING <br> PO BOX 1149 <br> HUTCHINS, TX  75141 | | | TRADE PAYABLE | | | | $27,999.46 |
| Vendor No.  30 - BOIPAC  s110 <br> BOISE PACKAGING & NEWSPRINT <br> PO BOX 51655 <br> LOS ANGELES, CA  90051-5955 | | | TRADE PAYABLE | | | | $33,505.91 |

Sheet no. 15 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____**15-15249**_____
_____
Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  20 - THARCO  s373  BOISE PACKAGING & NEWSPRINT  PO BOX 742854  LOS ANGELES, CA  90074-2854 | | | TRADE PAYABLE | | | | $254.92 |
| Vendor No.  55 - 0001885  s933  BORDERS CONTAINER  1788 N LINDBERGH BLVD  SAINT LOUIS, MO  63132 | | | TRADE PAYABLE | | | | $3,754.91 |
| Vendor No.  85 - BOXBOAR  s1083  BOX BOARD PRODUCTS  ATTN ACCOUNTS PAYABLE  8313 TRIAD DR  GREENSBORO, NC  27409 | | | TRADE PAYABLE | | | | $11,031.98 |
| Vendor No.  55 - 0012840  s242  BOX PARTNERS, LLC  2650 GALVIN DRIVE  ELGIN, IL  60124 | | | TRADE PAYABLE | | | | $41,226.64 |
| Vendor No.  80 - BOXES  s1012  BOXES ETC.  7600 KINGPOINTE PKWY  STE#101  ORLANDO, FL  32819 | | | TRADE PAYABLE | | | | $2,749.00 |
| Vendor No.  20 - BOXSMA  s332  BOXSMART  PO BOX 28399  TEMPE, AZ  85282 | | | TRADE PAYABLE | | | | $336.00 |
| Vendor No.  55 - 0001880  s932  BOXTECH  4616 GOODFELLOW  SAINT LOUIS, MO  63120 | | | TRADE PAYABLE | | | | $5,209.29 |
| Vendor No.  20 - BROTAP  s333  BRON TAPES OF ARIZONA  2706 E CHAMBERS  PHOENIX, AZ  85040 | | | TRADE PAYABLE | | | | $2,760.35 |

Sheet no. 16 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                              Case No. _____**15-15249**_____
_____Debtor_____                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   30 - BUCBOX   s507<br>BUCKEYE BOXES, INC.<br>601 NORTH HAGUE AVENUE<br>COLUMBUS, OH 43204 | | TRADE PAYABLE | | | | $8,100.54 |
| Vendor No.   30 - BULLDOG   s508<br>BULLDOG BAG LTD.<br>13631 VULCAN WAY<br>RICHMOND, BC  V6V 1K4<br>CANADA | | TRADE PAYABLE | | | | $57,077.25 |
| Vendor No.   30 - BUNR3   s509<br>BUNZL R3 DALLAS<br>PO BOX 847348<br>DALLAS, TX  75284-7348 | | TRADE PAYABLE | | | | $3,722.76 |
| Vendor No.   20 - PAPERCR   s363<br>BUNZL R3 REDISTRIBUTION<br>PO BOX 54124<br>LOS ANGELES, CA  90074-4124 | | TRADE PAYABLE | | | | $1,128.00 |
| Vendor No.   50 - CHROBIN   s180<br>C H ROBINSON COMPANY<br>PO BOX 9121<br>MINNEAPOLIS, MN  55480-9121 | | TRADE PAYABLE | | | | $6,000.00 |
| Vendor No.   85 - CABTIE   s1085<br>CABLE TIE EXPRESS<br>15470 ENDEAVOR DR<br>SUITE 100<br>NOBLESVILLE, IN  46060 | | TRADE PAYABLE | | | | $292.78 |
| Vendor No.   55 - 0014000   s987<br>CACTUS TAPE<br>16057 FOOTHILL BLVD<br>IRWINDALE, CA  91702 | | TRADE PAYABLE | | | | $4,767.84 |
| Vendor No.   25 - CALIBUR   s389<br>CALIBURN INDUSTRIES<br>315 DEPOT ST<br>LATROBE, PA  15650 | | TRADE PAYABLE | | | | $3,762.72 |

Sheet no. 17 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                              Case No. _____**15-15249**_____

_____Debtor_____                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   10 - CALBOX   s292<br>CALIFORINA BOX CO.<br>13901 S CARMENITA ROAD<br>SANTA FE SPRINGS, CA  90670 | | TRADE PAYABLE | | | | $3,597.00 |
| Vendor No.   30 - CAMPAC   s511<br>CAMERON PACKAGING INC<br>250 E HANTHORN RD<br>LIMA, OH  45804 | | TRADE PAYABLE | | | | $6,397.47 |
| Vendor No.   55 - 0002400   s221<br>CAMIE CAMPBELL, INC.<br>7257 SOLUTIONS CENTER<br>LOCKBOX # 777257<br>CHICAGO, IL  60677-7002 | | TRADE PAYABLE | | | | $611.02 |
| Vendor No.   30 - CAMCAM   s510<br>CAMIE-CAMPBELL INC.<br>7257 SOLUTION CENTER<br>CHICAGO, IL  60677-7002 | | TRADE PAYABLE | | | | $3,919.52 |
| Vendor No.   30 - CAMPAP   s512<br>CAMPBELL PAPER CO<br>2117 FRANKLIN DR<br>FORT WORTH, TX  76106 | | TRADE PAYABLE | | | | $75.00 |
| Vendor No.   55 - 0002470   s222<br>CAN AM PACKAGING SYSTEMS INC<br>C/O PHONEX WRAPPERS<br>5700 CHEMIN ST FRANCOIS<br>VILLE ST LAURENT, QC  H4S 1B4<br>CANADA | | TRADE PAYABLE | | | | $8,608.75 |
| Vendor No.   25 - CANAMP   s77<br>CAN AM PACKAGING SYSTEMS LTD<br>5700 CHEMIN ST FRANCOIS<br>VILLE ST LAURENT, QC  H4S 1B4<br>CANADA | | TRADE PAYABLE | | | | $22,672.61 |
| Vendor No.   30 - CANAM   s111<br>CAN AM PACKAGING SYSYEMS INC.<br>5700 CHEMIN ST. FRANCOIS<br>VILLE ST. LAURENT, QC  H4S 1B4<br>CANADA | | TRADE PAYABLE | | | | $378.69 |

Sheet no. 18 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Case No. _____ **15-15249**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 30 - CANAME s513 <br> CANON SOLUTIONS AMERICA <br> 15004 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693 | | | TRADE PAYABLE | | | | $78.02 |
| Vendor No. 30 - CANIND s514 <br> CANTECH INDUSTRIES, INC. <br> PO BOX 440008 <br> NASHVILLE, TN 37244-0008 | | | TRADE PAYABLE | | | | $4,406.40 |
| Vendor No. 20 - CANSTA s336 <br> CANYON STATE BOX <br> 6718 SOUTH HARL AVENUE <br> SUITE 101 <br> TEMPE, AZ 85283 | | | TRADE PAYABLE | | | | $1,936.40 |
| Vendor No. 30 - NIACAP s640 <br> CAPLUGS <br> 3012 MOMENTUM PLACE <br> CHICAGO, IL 60689-5330 | | | TRADE PAYABLE | | | | $545.99 |
| Vendor No. 50 - CARACOM s787 <br> CARAUSTAR I & CPG <br> PO BOX 935013 <br> ATLANTA, GA 31193-5013 | | | TRADE PAYABLE | | | | $11,485.70 |
| Vendor No. 30 - CARAUS s112 <br> CARAUSTAR <br> PO BOX 935013 <br> ATLANTA, GA 31193-5013 | | | TRADE PAYABLE | | | | $27,621.96 |
| Vendor No. 30 - CARSTA s516 <br> CARLTON STAFFING INC. <br> PO BOX 3013 <br> HOUSTON, TX 77253-3013 | | | TRADE PAYABLE | | | | $2,103.80 |
| Vendor No. 30 - CARGUL s515 <br> CAROLINA GULF PACKAGING <br> 1548 ROGER DALE CARTER BLVD <br> SUITE E <br> KANNAPOLIS, NC 28081 | | | TRADE PAYABLE | | | | $10,775.39 |

Sheet no. 19 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                          Case No. _____**15-15249**_____
_____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  85 - CAROPAP  s1086 <br> CAROLINA PAPER TUBES, INC <br> PO BOX 639 <br> ZIRCONIA, NC  28790 | | TRADE PAYABLE | | | | $2,530.00 |
| Vendor No.  50 - CAROSTR  s179 <br> CAROLINA STRAPPING CO <br> 2740 WEST FRANKLIN BLVD <br> GASTONIA, NC  28052 | | TRADE PAYABLE | | | | $99,648.10 |
| Vendor No.  85 - CAROTAP  s1087 <br> CAROLINA TAPE & SUPPLY COMPANY <br> PO BOX 2488 <br> HICKORY, NC  28603-2488 | | TRADE PAYABLE | | | | $712.50 |
| Vendor No.  30 - CASPAP  s518 <br> CASCADE PAPER CONVERTING, INC <br> C/O ALLEGIANT BUSINESS FINANCE <br> 600 UNIVERSITY ST., STE 2328 <br> SEATTLE, WA  98101 | | TRADE PAYABLE | | | | $9,491.00 |
| Vendor No.  50 - CASCENV  s788 <br> CASCADES ENVIROPAC HPM, LLC <br> PO BOX 673939 <br> DETROIT, MI  48267-3939 | | TRADE PAYABLE | | | | $6,899.34 |
| Vendor No.  25 - CCIGROU  s390 <br> CCI GROUP, LLC <br> 5370 LINDBERG LANE <br> BELL, CA  90201 | | TRADE PAYABLE | | | | $95.85 |
| Vendor No.  80 - CELLOF  s1013 <br> CELLOFOAM <br> 11237 AUSTRAUNAUT BLVD <br> ORLANDO, FL  32837 | | TRADE PAYABLE | | | | $2,868.90 |
| Vendor No.  30 - CENFRE  s519 <br> CENTRAL FREIGHT LINES, INC. <br> PO BOX 847084 <br> DALLAS, TX  75284-7084 | | TRADE PAYABLE | | | | $41,016.98 |

Sheet no. 20 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                   Case No. _____**15-15249**_____

_____Debtor_____                                                      (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  30 - CENTEX  s520 <br> CENTRAL TEXAS CORRUGATED <br> PO BOX 844169 <br> DALLAS, TX  75284-4169 | | TRADE PAYABLE | | | | $2,679.41 |
| Vendor No.  30 - CHROBI  s113 <br> CH ROBINSON WORLDWIDE,INC. <br> PO BOX 9121 <br> MINNEAPOLIS, MN  55480-9121 | | TRADE PAYABLE | | | | $71,598.71 |
| Vendor No.  50 - CHEBAG  s789 <br> CHECKER BAG COMPANY <br> 10655 MIDWEST INDUSTRIAL BLVD <br> SAINT LOUIS, MO  63132 | | TRADE PAYABLE | | | | $5,938.34 |
| Vendor No.  30 - CHECOP  s521 <br> CHERYL COPERUDE <br> 11130 LARK BROOK LN <br> HOUSTON, TX  77065 | | TRADE PAYABLE | | | | $59.54 |
| Vendor No.  50 - CHICGLU  s790 <br> CHICAGO GLUE MACHINE & SUPPLY <br> 750 NORTH BAKER DRIVE <br> ITASCA, IL  60143 | | TRADE PAYABLE | | | | $4,679.23 |
| Vendor No.  50 - CIRCINC  s791 <br> CIRCLE INC. <br> 2756 WHITING ROAD <br> PO BOX 697 <br> BURLINGTON, WI  53105 | | TRADE PAYABLE | | | | $3,653.28 |
| Vendor No.  50 - CISZTRU  s792 <br> CISZAR TRUCKING COMPANY <br> PO BOX 218 <br> DOLTON, IL  60419 | | TRADE PAYABLE | | | | $420.00 |
| Vendor No.  30 - CLAMCO  s523 <br> CLAMCO CORPORATION <br> 775 BEREA INDL PKWY <br> BEREA, OH  44017 | | TRADE PAYABLE | | | | $975.38 |

Sheet no. 21 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                              Case No. _____ **15-15249** _____

_____
Debtor                                                                   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  30 - CLASCO  s524 <br> CLARISSA SCOTT <br> C/O GULF PACKAGING <br> 12160 ROJAS DR, STE D <br> EL PASO, TX 79936 | | TRADE PAYABLE | | $2,000.73 |
| Vendor No.  55 - 0003200  s223 <br> CLASSIC FILMS INC. <br> 2225 GRAVOIS ROAD <br> HIGH RIDGE, MO 63049 | | TRADE PAYABLE | | $5,090.00 |
| Vendor No.  30 - CLECOR  s525 <br> CLEE AND ASSOCIATES CORP <br> 5786 PARK VISTA CIRCLE <br> SUITE 508 <br> KELLER, TX 76244 | | TRADE PAYABLE | | $14,416.80 |
| Vendor No.  80 - SCOKEL  s1051 <br> COAST TO COAST EQUIPMENT <br> 40351 US 19 NORTH <br> SUITE 319 <br> TARPON SPRINGS, FL 34689 | | TRADE PAYABLE | | $433.16 |
| Vendor No.  80 - COAFIL  s1014 <br> COASTAL FILMS OF FLORIDA <br> PO BOX 827627 <br> PHILADELPHIA, PA 19182-7627 | | TRADE PAYABLE | | $29,899.40 |
| Vendor No.  50 - COAWIRE  s793 <br> COASTAL WIRE COMPANY <br> 427 GAPWAY ROAD <br> GEORGETOWN, SC 29440 | | TRADE PAYABLE | | $12,945.60 |
| Vendor No.  10 - COLGUL  s294 <br> COLORADO GULF PACKAGING <br> 7720 FM 1960 E <br> HUMBLE, TX 77346 | | TRADE PAYABLE | | $50,555.52 |
| Vendor No.  50 - COMPACK  s794 <br> COMPASS PACKAGING <br> 10585 MAIN STREET <br> MANTUA, OH 44255 | | TRADE PAYABLE | | $1,966.47 |

Sheet no. 22 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**

Debtor

Case No. _____ **15-15249** _____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - COMCOU s527 COMPLETE COURIERS, INC. PO BOX 5103 DENVER, CO 80217-5103 | | TRADE PAYABLE | | | | $365.90 |
| Vendor No. 85 - COMPDES s1090 COMPLETE DESIGN & PACKAGING PO BOX 815 CONCORD, NC 28026 | | TRADE PAYABLE | | | | $25,601.28 |
| Vendor No. 10 - CONCORD s295 CONCORD INDUSTRIES INC. 2811 FABER STREET UNION CITY, CA 94587 | | TRADE PAYABLE | | | | $612.00 |
| Vendor No. 30 - CONPOL s528 CONTINENTAL POLY BAG, INC 767 INDUSTRIAL BLVD SUGAR LAND, TX 77478 | | TRADE PAYABLE | | | | $33,402.89 |
| Vendor No. 20 - CONWES s59 CONTINENTAL WESTERN CORPORATION PO BOX 2418 SAN LEANDRO, CA 94577 | | TRADE PAYABLE | | | | $4,851.46 |
| Vendor No. 50 - CONVTEC s795 CONVERTING TECHNOLOGY PO BOX 9144 SAN RAFAEL, CA 94912 | | TRADE PAYABLE | | | | $992.40 |
| Vendor No. 80 - CONUNL s252 CONVERTING UNLIMITED, LLC 916 NORTH MAIN STREET PO BOX 296 SEYMOUR, WI 54165-0296 | | TRADE PAYABLE | | | | $9,838.64 |
| Vendor No. 30 - CORSOL s531 CORE SOLUTIONS INC 3750 MARION STREET SE ALBANY, OR 97322 | | TRADE PAYABLE | | | | $1,211.50 |

Sheet no. 23 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____**15-15249**_____

_____Debtor_____                                                      (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 30 - CORCON s530<br>CORRUGATED CONCEPTS AND PACKAG<br>PO BOX 731152<br>DALLAS, TX 75373-1152 | | TRADE PAYABLE | | $31,119.51 |
| Vendor No. 10 - CORCORP s296<br>CORTEC CORPORATION<br>CM 9738<br>PO BOX 70870<br>SAINT PAUL, MN 55170-9738 | | TRADE PAYABLE | | $1,444.79 |
| Vendor No. 30 - COUPAC s115<br>COUSINS PACKAGING INC.<br>6450 NORTHAM DRIVE<br>MISSISSAUGA, ON L4V 1H9<br>CANADA | | TRADE PAYABLE | | $2,548.76 |
| Vendor No. 50 - TECHPAP s905<br>CPI PACKAGING, INC.<br>PO BOX 405566<br>ATLANTA, GA 30384-5566 | | TRADE PAYABLE | | $9,918.14 |
| Vendor No. 50 - CRAYCOR s798<br>CRAYEX CORPORATION<br>PO BOX 1673<br>PIQUA, OH 45356 | | TRADE PAYABLE | | $5,526.06 |
| Vendor No. 50 - CREPATU s799<br>CRESCENT PAPER TUBE CO<br>PO BOX 517<br>FLORENCE, KY 41042-2051 | | TRADE PAYABLE | | $675.00 |
| Vendor No. 30 - CTCPRO s532<br>CT COMMERCIAL PRODUCTS<br>PO BOX 918826<br>DENVER, CO 80291-8826 | | TRADE PAYABLE | | $179.70 |
| Vendor No. 55 - 0005255 s940<br>CURTIS BOGGS<br>1527 VIRGINIA DR<br>ELLISVILLE, MO 63011 | | TRADE PAYABLE | | $1,018.74 |

Sheet no. 24 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**                          Case No. ___15-15249___
_____
Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  30 - CUSCOM  s533 <br> CUSTOM CUT STENCIL COMPANY <br> 132 IOWA AVE. <br> BELLEVILLE, IL  62220 | | | TRADE PAYABLE | | | | $1,260.00 |
| Vendor No.  20 - CUSTPAL  s339 <br> CUSTOM PALLET & PACKAGING LLC <br> 8092 W PARADISE LN 3064 <br> PEORIA, AZ  85382 | | | TRADE PAYABLE | | | | $1,219.00 |
| Vendor No.  30 - CUSPAP  s534 <br> CUSTOM PAPER TUBE SW INC. <br> PO BOX 5286 <br> ARLINGTON, TX  76005-5286 | | | TRADE PAYABLE | | | | $2,327.07 |
| Vendor No.  s1187 <br> CUTSHALL, CAROL <br> 7720 FM 1960 E <br> HUMBLE, TX  77346 | | | MONEY LOANED <br> 28200-001-01 NOTE PAYABLE PARENT COR | | | | $775,000.00 |
| Vendor No.  s1188 <br> CUTSHALL, CAROL <br> 7720 FM 1960 E <br> HUMBLE, TX  77346 | | | MONEY LOANED <br> 28200-300-30 NOTE PAYABLE HOUSTON-GSI | | | | $750,000.00 |
| Vendor No.  s1190 <br> CUTSHALL, JEFF <br> 17427 LAKE CHELAN LANE <br> HUMBLE, TX  77346 | | | MONEY LOANED <br> 28220-300-30 NOTE PAYABLE - HOUSTON GSI | | | | $385,000.00 |
| Vendor No.  s1189 <br> CUTSHALL, WILLIAM <br> 10203 BIRCH RIDGE DR., STE. 400 <br> HUMBLE, TX  77338 | | | MONEY LOANED <br> 28210-300-30 NOTE PAYABLE - HOUSETON-GSI | | | | $299,000.00 |
| Vendor No.  30 - DJINT  s118 <br> D & J INTERNATIONAL <br> 5855 SOVEREIGN DR UNIT F <br> SUITE # 304 <br> HOUSTON, TX  77036 | | | TRADE PAYABLE | | | | $19,096.00 |

Sheet no. 25 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                      Case No. _____**15-15249**_____
_____
Debtor                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   25 - DLSUPP   s392 <br> D&L SUPPLY <br> 14512 GARFIELD AVENUE <br> PARAMOUNT, CA  90123 | | TRADE PAYABLE | | | | $5,184.00 |
| Vendor No.   85 - DMCHIP   s1094 <br> D&M CHIPBOARDS <br> PO BOX 211 <br> MILAN, TN  38358 | | TRADE PAYABLE | | | | $4,873.02 |
| Vendor No.   30 - DACABR   s535 <br> DACO ABRASIVE <br> PO BOX 9523 <br> HOUSTON, TX  77261 | | TRADE PAYABLE | | | | $128.50 |
| Vendor No.   85 - DADPAPE   s1092 <br> DADE PAPER <br> 600 HARTMAN INDUSTIAL CT, SW <br> SUITE 200 <br> AUSTELL, GA  30168 | | TRADE PAYABLE | | | | $889.31 |
| Vendor No.   50 - DALINTE   s800 <br> DALEY INTERNATIONAL <br> 75 REMITTANCE DRIVE <br> SUITE 3242 <br> CHICAGO, IL  60675-3242 | | TRADE PAYABLE | | | | $4,463.44 |
| Vendor No.   30 - DALFOA   s536 <br> DALLAS FOAM <br> 5901 PARK VISTA CIRCLE <br> KELLER, TX  76248-5509 | | TRADE PAYABLE | | | | $1,492.00 |
| Vendor No.   30 - DALSER   s537 <br> DALPACK SERVICES <br> 1500 CRESCENT DRIVE <br> #102 <br> CARROLLTON, TX  75006 | | TRADE PAYABLE | | | | $630.24 |
| Vendor No.   55 - 0004305   s935 <br> DALTON-KING PACKAGING, INC <br> PO BOX 1228 <br> RUSSELLVILLE, AR  72811 | | TRADE PAYABLE | | | | $1,350.00 |

Sheet no. 26 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                          Case No. _____15-15249_____
_____
         Debtor                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  55 - 0004316  s225<br>DANCO PACKAGING SUPPLIES<br>1901 GREENLEAF AVE<br>ELK GROVE VILLAGE, IL  60007 | | TRADE PAYABLE | | | | $2,142.48 |
| Vendor No.  50 - DANCSUP  s801<br>DANCO PACKAGING SUPPLY CO.<br>1901 W GREENLEAF AVENUE<br>ELK GROVE VILLAGE, IL  60007 | | TRADE PAYABLE | | | | $7,113.62 |
| Vendor No.  50 - DARFIRE  s802<br>DARLING FIRE & SAFETY<br>PO BOX 10876<br>CLEVELAND, OH  44110 | | TRADE PAYABLE | | | | $1,620.96 |
| Vendor No.  50 - DATAONE  s181<br>DATA MAX-O`NEIL<br>7656 E 700TH AVENUE<br>ROBINSON, IL  62454 | | TRADE PAYABLE | | | | $494.52 |
| Vendor No.  55 - 0004309  s224<br>DATAMAX O`NEIL PRINTER SUPPLIE<br>7656 E 700 AVE<br>ROBINSON, IL  62454 | | TRADE PAYABLE | | | | $16,635.68 |
| Vendor No.  30 - DATONE  s117<br>DATAMAX ONEIL<br>PO BOX 404888<br>ATLANTA, GA  30384-4888 | | TRADE PAYABLE | | | | $1,572.28 |
| Vendor No.  20 - DATS  s340<br>DATS TRUCKING<br>PO BOX 910550<br>ST. GEORGE, UT  84791-0550 | | TRADE PAYABLE | | | | $3,087.58 |
| Vendor No.  30 - DAUCRO  s538<br>DAUBERT CROMWELL<br>24255 NETWORK PLACE<br>CHICAGO, IL  60673-1242 | | TRADE PAYABLE | | | | $21,512.84 |
| Vendor No.  55 - 0004308  s936<br>DAVID PARKS<br>127 ECHO LAKE CIRCLE<br>BYRNES MILL, MO  63025-3020 | | TRADE PAYABLE | | | | $706.85 |

Sheet no. 27 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                              Case No. _____15-15249_____

_____Debtor_____                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  50 - DAVICON  s804 DAVIDSON CONVERTING, INC 1611 FROST ROAD STREETSBORO, OH 44241-5005 | | TRADE PAYABLE | | | | $500.00 |
| Vendor No.  50 - DAYTON  s805 DAYTON FREIGHT LINES, INC. PO BOX 340 VANDALIA, OH 45377 | | TRADE PAYABLE | | | | $120.87 |
| Vendor No.  30 - DELCOR  s540 DE LEONE CORPORATION 1258 SW LAKE RD REDMOND, OR 97756 | | TRADE PAYABLE | | | | $2,789.82 |
| Vendor No.  55 - 0004320  s226 DECKER TAPE PRODUCTS CO INC 2 STEWART PLACE FAIRFIELD, NJ 07004-2202 | | TRADE PAYABLE | | | | $171.10 |
| Vendor No.  80 - DECKER  s1015 DECKER TAPE PRODUCTS, INC. 6 STEWART PLACE FAIRFIELD, NJ 07004 | | TRADE PAYABLE | | | | $251.91 |
| Vendor No.  50 - DEHNCO  s806 DEHNCO 300 S LAGESCHULTE STREET PO BOX 866 BARRINGTON, IL 60010 | | TRADE PAYABLE | | | | $364.25 |
| Vendor No.  25 - DELTA  s391 DELTA PACKAGING PROD 14110 S BROADWAY LOS ANGELES, CA 90061 | | TRADE PAYABLE | | | | $1,576.80 |
| Vendor No.  30 - DESCAR  s541 DESICCARE, INC. 985 DAMONTE RANCH PKWY SUITE 320 RENO, NV 89521 | | TRADE PAYABLE | | | | $1,806.49 |

Sheet no. 28 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Case No. _____ **15-15249**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - DIACOR  s542 DIAGRAPH CORPORATION 75 REMITTANCE DRIVE SUITE 1234 CHICAGO, IL 60675-1234 | | TRADE PAYABLE | | | | $22,646.42 |
| Vendor No. 80 - DICKEY  s1016 DICKEY MFG CO 3632 STERN AVE ST CHARLES, IL 60174 | | TRADE PAYABLE | | | | $100.09 |
| Vendor No. 55 - 0004560  s937 DI-COR 5033 SOUTHWEST AVE SAINT LOUIS, MO 63110 | | TRADE PAYABLE | | | | $693.53 |
| Vendor No. 30 - DIPIND  s543 DIPRENTA INDUSTRIAL LABEL 655 SIMON CT EL PASO, TX 79932 | | TRADE PAYABLE | | | | $415.80 |
| Vendor No. 30 - DISUNL  s546 DISTRIBUTION UNLIMITED INC. 695 ROTTERDAM INDUSTRIAL PARK SCHENECTADY, NY 12306 | | TRADE PAYABLE | | | | $280.00 |
| Vendor No. 30 - DISPAC  s544 DISTRIBUTORS PACKAGING GROUP 1704 VANTAGE DRIVE CARROLLTON, TX 75006 | | TRADE PAYABLE | | | | $1,892.57 |
| Vendor No. 30 - DISTRA  s545 DIST-TRANS 1580 WILLIAMS RD COLUMBUS, OH 43207 | | TRADE PAYABLE | | | | $6,310.27 |
| Vendor No. 30 - DIVBRA  s547 DIVERSIFIED BRANDS DIV OF SHERWIN WILLIAMS CO. PO BOX 198050 ATLANTA, GA 30384 | | TRADE PAYABLE | | | | $5,404.68 |

Sheet no. 29 of 100   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                      Case No. _____15-15249_____
_____Debtor_____                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - DIVSOL  s548<br>DIVERSIFIED LABELING SOLUTIONS<br>8007 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | | TRADE PAYABLE | | | | $33,519.72 |
| Vendor No. 80 - DIVER  s253<br>DIVERSIFIED TAPE & GRAPHICS<br>8007 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | | TRADE PAYABLE | | | | $960.59 |
| Vendor No. 80 - DNPIMS  s1017<br>DNP IMS AMERICA CORPORATION<br>PO BOX 281011<br>ATLANTA, GA 30384-1011 | | TRADE PAYABLE | | | | $1,322.08 |
| Vendor No. 50 - DOHRTRA  s810<br>DOHRN TRANSFER COMPANY<br>PO BOX 83138<br>CHICAGO, IL 60691-0138 | | TRADE PAYABLE | | | | $12,616.55 |
| Vendor No. 50 - DOMIAMJ  s811<br>DOMINO AMJET, INC.<br>3809 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | TRADE PAYABLE | | | | $6,448.32 |
| Vendor No. 30 - DONEQU  s549<br>DONHAM EQUIPMENT COMPANY<br>14200 MIDWAY ROAD<br>SUITE 106<br>DALLAS, TX 75244 | | TRADE PAYABLE | | | | $707.44 |
| Vendor No. 30 - DOWRIV  s550<br>DOWN RIVER<br>39844 TREASURY CENTER<br>CHICAGO, IL 60694-9800 | | TRADE PAYABLE | | | | $2,995.11 |
| Vendor No. 50 - DRCINDU  s812<br>DRC INDUSTRIES, INC.<br>252 W JAY LOUDEN ROAD<br>CARROLLTON, KY 41008 | | TRADE PAYABLE | | | | $23,163.49 |

Sheet no. 30 of 100   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re   **Gulf Packaging, Inc.**                                    Case No.  _____**15-15249**_____

_____Debtor_____                                                     (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 85 - DREFOAM | s1095 | | | | | | |
| DREW FOAM COMPANIES, INC 1093 HIGHWAY 278 EAST MONTICELLO, AR 71655 | | | | TRADE PAYABLE | | | | $2,223.20 |
| Vendor No. | 55 - DSXWOR | s997 | | | | | | |
| DSX WORLDWIDE 11990 MISSOURI BOTTOM ROAD HAZELWOOD, MO 63042 | | | | TRADE PAYABLE | | | | $1,200.00 |
| Vendor No. | 55 - 0004740 | s227 | | | | | | |
| DUBOSE STRAPPING, INC. PO BOX 674435 DETROIT, MI 48267-4435 | | | | TRADE PAYABLE | | | | $125,618.57 |
| Vendor No. | 25 - DUBOSES | s79 | | | | | | |
| DUBOSE STRAPPING, INC. PO BOX 674435 OUR CUST # 0184596 DETROIT, MI 48267-4435 | | | | TRADE PAYABLE | | | | $11,755.22 |
| Vendor No. | 80 - DUSBOX | s1019 | | | | | | |
| DUSOBOX CORPORATION 1330 CENTRAL FLORIDA PARKWAY ORLANDO, FL 32837-9293 | | | | TRADE PAYABLE | | | | $1,110.91 |
| Vendor No. | 50 - DYMECOM | s813 | | | | | | |
| DYMETROL COMPANY, INC. 9591 CHAPEL HILL RD, #124 MORRISVILLE, NC 27560 | | | | TRADE PAYABLE | | | | $13,577.08 |
| Vendor No. | 85 - DYMETRL | s275 | | | | | | |
| DYMETROL PO BOX 250 BLADENBORO, NC 28320 | | | | TRADE PAYABLE | | | | $6,451.08 |
| Vendor No. | 30 - DYNINC | s119 | | | | | | |
| DYNARIC, INC. DOUG TAIT 5740 BAYSIDE ROAD VIRGINIA BEACH, VA 23455 | | | | TRADE PAYABLE | | | | $382,541.54 |

Sheet no. 31 of 100   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                        Case No. _____15-15249_____
_____
Debtor                                                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  30 - EAGFAS  s551<br>EAGLE FASTENERS<br>1873 25TH STREET SE<br>SALEM, OR  97302 | | TRADE PAYABLE | | | | $110.00 |
| Vendor No.  30 - EARJOR  s552<br>EARLE M JORGENSEN CO.<br>PO BOX 951253<br>DALLAS, TX  75395 | | TRADE PAYABLE | | | | $3,100.68 |
| Vendor No.  30 - EASTEX  s553<br>EAST TEXAS CONTAINERS<br>PO BOX 4357<br>TYLER, TX  75712 | | TRADE PAYABLE | | | | $4,898.33 |
| Vendor No.  85 - EASTWIR  s1097<br>EASTERN WIRE PRODUCTS<br>5301 WEST 5TH ST.<br>JACKSONVILLE, FL  32254 | | TRADE PAYABLE | | | | $4,382.56 |
| Vendor No.  30 - EBS  s554<br>EBS INKJET SYSTEMS USA, INC.<br>1840 INDUSTRIAL DR SUITE 200<br>LIBERTYVILLE, IL  60048 | | TRADE PAYABLE | | | | $2,869.63 |
| Vendor No.  30 - ECONO  s555<br>ECONOBOX<br>PO BOX 748081<br>LOS ANGELES, CA  90074-8081 | | TRADE PAYABLE | | | | $20,005.68 |
| Vendor No.  50 - ECOTAB  s814<br>ECONOMY TABLET & PAPER CO.<br>635 E REMINGTON ROAD<br>SCHAUMBURG, IL  60173 | | TRADE PAYABLE | | | | $824.00 |
| Vendor No.  25 - EDFOLTZ  s394<br>ED FOLTZ AUTOMOTIVE<br>5975 SANTE FE AVE.<br>HUNTINGTON PARK, CA  90255 | | TRADE PAYABLE | | | | $995.87 |
| Vendor No.  85 - EDGEBOA  s1098<br>EDGEBOARD - YORK INDUSTRIES<br>PO BOX 1135<br>YORK, SC  29745 | | TRADE PAYABLE | | | | $51,070.97 |

Sheet no. 32 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                  Case No. _____ **15-15249**
_____                                                    
            Debtor                                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 80 - ELEC s1020 <br> ELECTRO TAPE <br> PO BOX 1014 <br> ODESSA, FL 33556 | | | TRADE PAYABLE | | | | $104.24 |
| Vendor No. 20 - ELITESA s341 <br> ELITE SALES <br> 13932 E VISTA VERDE DR <br> CHANDLER, AZ 85249 | | | TRADE PAYABLE | | | | $557.00 |
| Vendor No. 20 - ELKAYPL s60 <br> ELKAY PLASTICS CO., INC. <br> PO BOX 51103 <br> LOS ANGELES, CA 90051-5403 | | | TRADE PAYABLE | | | | $40,730.03 |
| Vendor No. 80 - ELKPLA s254 <br> ELKAY PLASTICS <br> 6000 SHEILA STREET <br> COMMERCE, CA 90040 | | | TRADE PAYABLE | | | | $1,840.00 |
| Vendor No. 50 - ELSINTE s816 <br> ELSONS INTERNATIONAL <br> 16601 ST CLAIR AVENUE <br> CLEVELAND, OH 44110 | | | TRADE PAYABLE | | | | $684.80 |
| Vendor No. 25 - EMEDCO s395 <br> EMED CO., INC. <br> PO BOX 369 <br> BUFFALO, NY 14240 | | | TRADE PAYABLE | | | | $340.71 |
| Vendor No. 30 - EMPMER s557 <br> EMPIRE MERCANTILE CORP <br> 33 WEST MAIN STREET <br> ELMSFORD, NY 10523 | | | TRADE PAYABLE | | | | $8,994.04 |
| Vendor No. 80 - ENCPAC s255 <br> ENCORE PACKAGING CORPORATION <br> P O BOX 595 <br> WINNETKA, IL 60093 | | | TRADE PAYABLE | | | | $3,228.60 |
| Vendor No. 20 - ENCPAC s342 <br> ENCORE PACKAGING, LLC <br> PO BOX 595 <br> WINNETKA, IL 60093 | | | TRADE PAYABLE | | | | $5,779.50 |

Sheet no. 33 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Debtor

Case No. _____ **15-15249**

(If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  25 - EASTEY  s393  ENGAGE TECHNOLOGIES CORP  7041 BOONE AVENUE NORTH  MINNEAPOLIS, MN  55428 | | | TRADE PAYABLE | | | | $198.27 |
| Vendor No.  30 - ENNBUS  s559  ENNIS BUSINESS FORMS, INC.  PO BOX 841741  DALLAS, TX  75284-1741 | | | TRADE PAYABLE | | | | $5,872.34 |
| Vendor No.  80 - EPSPLA  s1021  EPSILON PLASTICS  PO BOX 827627  PHILADELPHIA, PA  19182-7627 | | | TRADE PAYABLE | | | | $10,982.02 |
| Vendor No.  30 - ESTEXP  s120  ESTES EXPRESS LINES  PO BOX 25612  RICHMOND, VA  23260-5612 | | | TRADE PAYABLE | | | | $8,668.08 |
| Vendor No.  55 - 0005059  s228  ESTES  PO BOX 25612  RICHMOND, VA  23260-5612 | | | TRADE PAYABLE | | | | $672.75 |
| Vendor No.  85 - ETC.PAC  s1101  ETC. PACKAGING INC.  PO BOX 1805  629 ARDREY CIR.  DAVIDSON, NC  28036 | | | TRADE PAYABLE | | | | $223.90 |
| Vendor No.  30 - EURINT  s560  EURAMAX INTERNATIONAL  PO BOX 921169  NORCROSS, GA  30010-1169 | | | TRADE PAYABLE | | | | $19,865.62 |
| Vendor No.  30 - EXCPAC  s561  EXCEL PACKAGING  1441 PALOMARES  LA VERNE, CA  91750 | | | TRADE PAYABLE | | | | $2,214.83 |

Sheet no. 34 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                          Case No. _____**15-15249**_____

_____Debtor_____                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   25 - EXCELPK   s398<br>EXCEL PACKAGING<br>1601 S CUCAMONGA AVE<br>ONTARIO, CA  91761 | | TRADE PAYABLE | | | | $11,576.17 |
| Vendor No.   25 - F+SDIST   s399<br>F+S DISTRIBUTION CO.<br>4444 E 26TH ST.<br>LOS ANGELES, CA  90058 | | TRADE PAYABLE | | | | $6,250.00 |
| Vendor No.   50 - FALEXP   s820<br>FALCON EXPRESS<br>PO BOX 276<br>OAK FOREST, IL  60452 | | TRADE PAYABLE | | | | $13,991.17 |
| Vendor No.   30 - FALPAC   s562<br>FALCON PACKAGING & CONVERTING<br>808 E WHITNEY<br>HOUSTON, TX  77022 | | TRADE PAYABLE | | | | $1,645.50 |
| Vendor No.   20 - FANFOLD   s343<br>FANFOLD.COM<br>6440 S WASATCH BLVD<br>SUITE 305<br>SALT LAKE CITY, UT  84121 | | TRADE PAYABLE | | | | $899.56 |
| Vendor No.   55 - 0005110   s229<br>FED EX FREIGHT<br>4103 COLLECTION DRIVE<br>CHICAGO, IL  60693 | | TRADE PAYABLE | | | | $2,545.32 |
| Vendor No.   30 - FEDEXP   s121<br>FEDERAL EXPRESS CORP<br>P O BOX 660481<br>DALLAS, TX  75266-0481 | | TRADE PAYABLE | | | | $125.88 |
| Vendor No.   30 - FEDFRE   s563<br>FEDEX FREIGHT<br>DEPT CH<br>PO BOX 10306<br>PALATINE, IL  60055-0306 | | TRADE PAYABLE | | | | $28,762.04 |

Sheet no. 35 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**

Case No. _____**15-15249**_____

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 50 - FEDEEXP s182 | | | | | | | |
| FEDEX PO BOX 94515 PALATINE, IL 60094-4515 | | | TRADE PAYABLE | | | | $5,319.17 |
| Vendor No. 20 - FELINS s345 | | | | | | | |
| FELINS, INC. 8306 W PARKLAND COURT MILWAUKEE, WI 53223 | | | TRADE PAYABLE | | | | $592.72 |
| Vendor No. 85 - FERGUS s1102 | | | | | | | |
| FERGUSON SUPPLY & BOX MFG 10820 QUALITY DRIVE CHARLOTTE, NC 28278 | | | TRADE PAYABLE | | | | $446.25 |
| Vendor No. 50 - FIELPAC s822 | | | | | | | |
| FIELD PACKAGING GROUP PO BOX 71627 CHICAGO, IL 60694-1627 | | | TRADE PAYABLE | | | | $1,272.50 |
| Vendor No. 30 - FILPAK s564 | | | | | | | |
| FILM PAK INC. PO BOX 380 CROWLEY, TX 76036-0380 | | | TRADE PAYABLE | | | | $823.36 |
| Vendor No. 30 - FIRFIL s565 | | | | | | | |
| FIRST FILM EXTRUDING LLC 1320 STATE ROUTE 9 SUITE 100 CHAMPLAIN, NY 12919 | | | TRADE PAYABLE | | | | $2,998.80 |
| Vendor No. 25 - FJSMITH s400 | | | | | | | |
| FJ SMITH SALES CO., INC. 6815 E WASHINGTON BLVD COMMERCE, CA 90040 | | | TRADE PAYABLE | | | | $83.97 |
| Vendor No. s1191 | | | | | | | |
| FLECK, CARL M 5402 MCKEE ROAD SAN JOSE, CA 95127 | | | MONEY LOANED 28300-001-01 NOTE PAYABLE - PARENT COR | | | | $1,225,000.00 |

Sheet no. 36 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                      Case No.  _____**15-15249**_____

_____                                                    (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  30 - FLEPAP  s566 <br> FLEENOR PAPER CO. <br> DEPT. LA24186 <br> PASADENA, CA  91185-4186 | | TRADE PAYABLE | | | | $2,640.00 |
| Vendor No.  25 - FLEPAPE  s401 <br> FLEENOR/PIONEER CONVERTIN <br> DEPT. #33927 <br> PO BOX 39000 <br> SAN FRANCISCO, CA  94139 | | TRADE PAYABLE | | | | $5,941.75 |
| Vendor No.  30 - FLEPRO  s567 <br> FLEX-PRO <br> 11465 DEERFIELD ROAD <br> CINCINNATI, OH  45242 | | TRADE PAYABLE | | | | $75.40 |
| Vendor No.  80 - FLEPAC  s1022 <br> FLEXSOL PACKAGING <br> PO BOX 538136 <br> ATLANTA, GA  30353 | | TRADE PAYABLE | | | | $69,577.06 |
| Vendor No.  50 - FLOTRAN  s823 <br> FLO TRANS <br> 4800 SOUTH CENTRAL <br> CHICAGO, IL  60638 | | TRADE PAYABLE | | | | $2,895.00 |
| Vendor No.  85 - FLODRY  s1103 <br> FLOW DRY TECHNOLOGY, INC. <br> PO BOX 190 <br> BROOKVILLE, OH  45309 | | TRADE PAYABLE | | | | $4,825.00 |
| Vendor No.  80 - FOAPAK  s1024 <br> FOAM PAK <br> 4419 N HUBERT <br> TAMPA, FL  33614 | | TRADE PAYABLE | | | | $625.50 |
| Vendor No.  50 - FOAMSUP  s824 <br> FOAM SUPPLIES, INC. <br> 4387 NORTH RIDER TRAIL <br> EARTH CITY, MO  63045-1103 | | TRADE PAYABLE | | | | $2,403.12 |

In re  **Gulf Packaging, Inc.**                                        Case No.    **15-15249**
_____                                                  _____
           Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 30 - FOLCAR | s569 | | | | | | |
| FOLDING CARDBOARD AND BOXES 11800 ROJAS UNIT C23 EL PASO, TX 79936 | | | | TRADE PAYABLE | | | | $525.00 |
| Vendor No. | 30 - FPINT | s571 | | | | | | |
| FP INTERNATIONAL DEPT LA 24285 PASADENA, CA 91185-4285 | | | | TRADE PAYABLE | | | | $11,639.34 |
| Vendor No. | 25 - FPINTER | s81 | | | | | | |
| FP INTERNATIONAL P O BOX 101067 CUST#1624 PASADENA, CA 91189-1067 | | | | TRADE PAYABLE | | | | $2,700.00 |
| Vendor No. | 80 - FRADAV | s1025 | | | | | | |
| FRANK DAVIS TRANSFER, LLC 40046 STEWART RD ZEPHYRHILLS, FL 33540 | | | | TRADE PAYABLE | | | | $125.00 |
| Vendor No. | 80 - FRAWIN | s1026 | | | | | | |
| FRANK W WINNE + SONS 521 FELLOWSHIP RD STE 115 MOUNT LAUREL, NJ 08054 | | | | TRADE PAYABLE | | | | $2,246.48 |
| Vendor No. | 30 - FREPAK | s572 | | | | | | |
| FRESH PAK 16240 PORT N W SUITE 300 HOUSTON, TX 77041 | | | | TRADE PAYABLE | | | | $7,500.00 |
| Vendor No. | 25 - FROPAC | s82 | | | | | | |
| FROMM PACKAGING SYSTEMS, INC. 85 FULTON STREET. STE 4 BOONTON, NJ 07005 | | | | TRADE PAYABLE | | | | $36,638.96 |
| Vendor No. | 55 - 0005005 | s938 | | | | | | |
| FTS DELIVERY INC 8585 PAGE AVE SAINT LOUIS, MO 63114 | | | | TRADE PAYABLE | | | | $201.68 |

Sheet no. 38 of 100     sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**
                           Debtor

Case No. _____ **15-15249**
                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   30 - GABCON   s573<br>GABRIEL CONTAINER<br>PO BOX 3188<br>SANTA FE SPRINGS, CA 90670 | | TRADE PAYABLE | | | | $34,810.24 |
| Vendor No.   55 - 0005708   s942<br>GARRETT PAPER INC<br>3140 PARK AVE<br>SAINT LOUIS, MO 63104 | | TRADE PAYABLE | | | | $62.10 |
| Vendor No.   80 - GAREQU   s256<br>GARRIDO PRINTING EQUIPMENT, INC<br>7258 NW 66TH ST.<br>MIAMI, FL 33166 | | TRADE PAYABLE | | | | $9,634.73 |
| Vendor No.   55 - 0005723   s943<br>GATEWAY TRANSPORATION<br>1374 CHARLESTOWN INDUSTRIAL<br>ST. CHARLES, MO 63303 | | TRADE PAYABLE | | | | $3,723.25 |
| Vendor No.   55 - 0005702   s941<br>GENCO TRANSPORTATION MGT., LLC<br>774695<br>4695 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4006 | | TRADE PAYABLE | | | | $1,113.58 |
| Vendor No.   80 - GENDAT   s1027<br>GENERAL DATA COMPANY<br>PO BOX 640558<br>CINCINNATI, OH 45264-0558 | | TRADE PAYABLE | | | | $9,114.16 |
| Vendor No.   30 - GENVIE   s575<br>GENVIEW CORP<br>1999 TELLEPSEN ST.<br>HOUSTON, TX 77023 | | TRADE PAYABLE | | | | $18,001.72 |
| Vendor No.   30 - GEOPAC   s576<br>GEORGIA PACIFIC<br>PO BOX 911354<br>DALLAS, TX 75391-1354 | | TRADE PAYABLE | | | | $17,396.82 |

Sheet no. 39 of 100   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____ **15-15249**
_____
Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  20 - GERRARD  s347<br>GERRARD OVALSTRAPPING<br>PO BOX 673796<br>DETROIT, MI  48267-3796 | | TRADE PAYABLE | | | | $123.50 |
| Vendor No.  30 - GF LAS  s577<br>GF LASSWELL COMPANY INC<br>PO BOX 262373<br>HOUSTON, TX  77207-2373 | | TRADE PAYABLE | | | | $84.08 |
| Vendor No.  30 - GILTRU  s578<br>GILBERT´Z TRUCKING LLC<br>424 TORONTO STREET<br>DALLAS, TX  75212 | | TRADE PAYABLE | | | | $7,080.19 |
| Vendor No.  30 - GLOSOL  s580<br>GLOBAL POLY SOLUTIONS L P<br>PO BOX 752525<br>HOUSTON, TX  77275-2525 | | TRADE PAYABLE | | | | $873.60 |
| Vendor No.  30 - GLOLAB  s579<br>GLOBAL VENTURE LABELS<br>7412 S 262ND STREET<br>KENT, WA  98032 | | TRADE PAYABLE | | | | $4,446.62 |
| Vendor No.  20 - GLOTRA  s61<br>GLOBALTRANZ ENTERPRISES, INC<br>PO BOX 203285<br>DALLAS, TX  75320-3285 | | TRADE PAYABLE | | | | $12,157.41 |
| Vendor No.  25 - GLOBALT  s84<br>GLOBALTRANZ<br>P O BOX 71730<br>PHOENIX, AZ  85050 | | TRADE PAYABLE | | | | $334.39 |
| Vendor No.  85 - GORPAPE  s276<br>GORDON PAPER COMPANY, INC<br>PO BOX 1806<br>NORFOLK, VA  23501 | | TRADE PAYABLE | | | | $120.00 |

Sheet no. 40 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                              Case No. _____**15-15249**_____
_____
          Debtor                                                                            (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 80 - GORPAP s1028 <br> GORDON PAPER COMPANY, INC. <br> PO BOX 102056 <br> ACCONT# 2229 <br> ATLANTA, GA 30368-2056 | | | TRADE PAYABLE | | | | $3,640.71 |
| Vendor No. 55 - GRABAL s998 <br> GRAFF, BALLAUER & BLANSKI, P C <br> TWO NORTHFIELD PLAZA <br> SUITE 200 <br> NORTHFIELD, IL 60093 | | | TRADE PAYABLE | | | | $23,853.16 |
| Vendor No. 55 - 0005795 s944 <br> GRAINGER <br> DEPT 826182685 <br> PO BOX 419267 <br> KANSAS CITY, MO 64141-6267 | | | TRADE PAYABLE | | | | $150.08 |
| Vendor No. 80 - GRAING s257 <br> GRAINGER <br> DEPT 874786676 <br> PO BOX 419267 <br> KANSAS CITY, MO 64141-6267 | | | TRADE PAYABLE | | | | $10.48 |
| Vendor No. 50 - WWGRINC s212 <br> GRAINGER <br> DEPT. 801653817 <br> PALATINE, IL 60038-0001 | | | TRADE PAYABLE | | | | $2,835.90 |
| Vendor No. 50 - GRAPPAL s827 <br> GRAPHIC PALLET <br> 10225 S BODE STREET <br> PLAINFIELD, IL 60544 | | | TRADE PAYABLE | | | | $125.00 |
| Vendor No. 30 - GREPAP s581 <br> GREAT SOUTHWEST PAPER CO. <br> PO BOX 15618 <br> HOUSTON, TX 77220-5618 | | | TRADE PAYABLE | | | | $284.32 |
| Vendor No. 20 - GREENLE s348 <br> GREENLEAF PAPER CONVERT <br> PO BOX 6099 <br> PHOENIX, AZ 85005-6099 | | | TRADE PAYABLE | | | | $4,517.50 |

Sheet no. 41 of 100     sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**                                    Case No. _____15-15249_____
_____                                          (If known)
              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 50 - GROUOPA s828 <br> GROUP O:PACKAGING SOLUTIONS <br> PO BOX 860144 <br> MINNEAPOLIS, MN 55486-0144 | | TRADE PAYABLE | | | | $3,422.49 |
| Vendor No. 20 - GROWELL s349 <br> GRO-WELL BRANDS <br> PO BOX 88644 <br> CHICAGO, IL 60680 | | TRADE PAYABLE | | | | $660.00 |
| Vendor No. Various s124 <br> GTA TAPES & ADHESIVES INC. <br> R ANDERSON <br> 30 COMMERCE ROAD <br> ROCKLAND, MA 02370 | | TRADE PAYABLE | | | | $303,480.03 |
| Vendor No. 20 - GULFARI s350 <br> GULF ARIZONA PACKAGING CORP <br> 7175 W SHERMAN STREET <br> SUITE 100 <br> PHOENIX, AZ 85043 | | TRADE PAYABLE | | | | $746.05 |
| Vendor No. 10 - GULARZ s300 <br> GULF ARIZONA <br> 7175 W SHERMAN ST. <br> SUITE 100 <br> PHOENIX, AZ 85043 | | TRADE PAYABLE | | | | $16,577.86 |
| Vendor No. 80 - GULARZ s1030 <br> GULF ARIZONA <br> PO BOX 2420 <br> HUNTINGTON BEACH, CA 92647-0420 | | TRADE PAYABLE | | | | $9.48 |
| Vendor No. 10 - GULATL s301 <br> GULF ATLANTIC PACKAGING CORP <br> 5570 TULANE DRIVE <br> SUITE M <br> ATLANTA, GA 30336 | | TRADE PAYABLE | | | | $2,956.39 |
| Vendor No. 30 - GULGRE s584 <br> GULF GREAT LAKES CORP <br> PO BOX 713940 <br> CINCINNATI, OH 45271-3940 | | TRADE PAYABLE | | | | $14,261.90 |

Sheet no. 42 of 100      sheets attached to Schedule of
                  Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**                     Case No. _____**15-15249**_____
_____Debtor_____                     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 85 - GULFGRE s1105<br><br>GULF GREAT LAKES PACKAGING<br>PO BOX 713940<br>CINCINNATI, OH  45271-3940 | | TRADE PAYABLE | | | | $3,504.00 |
| Vendor No. 10 - GULLAK s303<br><br>GULF GREAT LAKES<br>1040 MARYLAND AVE<br>DOLTON, IL  60419-2232 | | TRADE PAYABLE | | | | $50.00 |
| Vendor No. 50 - GULFPAC s830<br><br>GULF PACIFIC PACKAGING CORPORATION<br>7175 WEST SHERMAN STREET<br>#100<br>PHOENIX, AZ  85043 | | TRADE PAYABLE | | | | $10,811.07 |
| Vendor No. 25 - GULFPAC s405<br><br>GULF PACIFIC PKG. CORP<br>4740 E 26TH ST.<br>VERNON, CA  90040 | | TRADE PAYABLE | | | | $152.24 |
| Vendor No. 30 - GULPAC s585<br><br>GULF PACIFIC<br>PO BOX 713940<br>CINCINNATI, OH  45271-3940 | | TRADE PAYABLE | | | | $4,435.00 |
| Vendor No. 30 - GULSER s125<br><br>GULF PACKAGING EQUIP & SERVICE<br>1548 ROGER DALE CARTER BLVD<br>SUITE E<br>KANNAPOLIS, NC  28081 | | TRADE PAYABLE | | | | $1,788.15 |
| Vendor No. 50 - GULFNAT s184<br><br>GULF PACKAGING EQUIPMENT & SVS<br>1040 MARYLAND AVE.<br>DOLTON, IL  60419 | | TRADE PAYABLE | | | | $4,659.72 |
| Vendor No. 30 - GULSAC s586<br><br>GULF PACKAGING SACRAMENTO, INC<br>PO BOX 713940<br>CINCINNATI, OH  45271-3940 | | TRADE PAYABLE | | | | $36,464.88 |

In re  **Gulf Packaging, Inc.**

Case No. _____ **15-15249**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  10 - GULSEA  s305<br><br>GULF PACKAGING- SEATTLE<br>PO BOX 963<br>HOUSTON, TX  77001 | | TRADE PAYABLE | | $1,838.54 |
| Vendor No.  10 - GULFNSO  s302<br><br>GULF PACKAGING<br>NATIONAL SERVICE AND EQUIPMENT<br>1548 ROGER DALE CARTER BLVD<br>SUITE E<br>KANNAPOLIS, NC  28081 | | TRADE PAYABLE | | $5,230.87 |
| Vendor No.  10 - GULSYS  s306<br><br>GULF PACKAGING<br>PO BOX 713940<br>CINCINNATI, OH  45271-3940 | | TRADE PAYABLE | | $78,856.45 |
| Vendor No.  10 - GULPAC  s304<br><br>GULF PACKAGING<br>PO BOX 713940<br>SUITE 030<br>CINCINNATI, OH  45271-3940 | | TRADE PAYABLE | | $21,925.64 |
| Vendor No.  50 - GULFSTL  s831<br><br>GULF PACKAGING, INC, ST LOUIS<br>PO BOX 713940<br>CINCINNATI, OH  45271-3940 | | TRADE PAYABLE | | $1,260.00 |
| Vendor No.  55 - 0005900  s945<br><br>GULF PACKAGING, INC. - GGL<br>1040 MARYLAND AVE.<br>DOLTON, IL  60419 | | TRADE PAYABLE | | $63,275.63 |
| Vendor No.  85 - GULSYSA  s1109<br><br>GULF SYSTEMS - ARLINGTON<br>2109 EXCHANGE DRIVE<br>ARLINGTON, TX  76011 | | TRADE PAYABLE | | $334.55 |
| Vendor No.  20 - GULFSYS  s353<br><br>GULF SYSTEMS, INC<br>10203 BIRCHRIDGE DRIVE<br>SUITE 400<br>HUMBLE, TX  77338 | | TRADE PAYABLE | | $2,327.14 |

Sheet no. 44 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                        Case No. _____ **15-15249** _____
_____
          Debtor                                                                      (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 85 - GULFSYS | s1107 | | | | | | | |
| GULF SYSTEMS, INC. PO BOX 713940 CINCINNATI, OH 45271-3940 | | | | | TRADE PAYABLE | | | | $304.04 |
| Vendor No. | 50 - GULFDAL | s829 | | | | | | | |
| GULF SYSTEMS-DALLAS PO BOX 963 HOUSTON, TX 77001 | | | | | TRADE PAYABLE | | | | $5,689.07 |
| Vendor No. | 25 - GULFSEA | s407 | | | | | | | |
| GULF SYSTEMS-SEATTLE PO BOX 963 HOUSTON, TX 77001 | | | | | TRADE PAYABLE | | | | $53.38 |
| Vendor No. | 25 - GULFGRE | s403 | | | | | | | |
| GULF-GREAT LAKES CORP PO BOX 713940 CINCINNATI, OH 45271-3940 | | | | | TRADE PAYABLE | | | | $31,099.22 |
| Vendor No. | 20 - GULFPAC | s352 | | | | | | | |
| GULF-PACIFIC PKG. CORP 1040 MARYLAND AVE. SUITE #030 DOLTON, IL 60419 | | | | | TRADE PAYABLE | | | | $10,030.76 |
| Vendor No. | 30 - HENLOC | s587 | | | | | | | |
| HENKEL LOCTITE PO BOX 281666 ATLANTA, GA 30384-1666 | | | | | TRADE PAYABLE | | | | $1,715.69 |
| Vendor No. | 50 - HENRMOL | s834 | | | | | | | |
| HENRY MOLDED PRODUCTS 71 NORTH 16TH STREET LEBANON, PA 17042 | | | | | TRADE PAYABLE | | | | $273.60 |
| Vendor No. | 30 - HERFOR | s588 | | | | | | | |
| HERCULES FORWARDING INC 7701 W 95TH STREET HICKORY HILLS, IL 60457 | | | | | TRADE PAYABLE | | | | $2,853.00 |

Sheet no. 45 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                          Case No. _____15-15249_____
_____
Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  10 - HEXACO  s43 <br> HEXACOMB CORPORATION <br> PO BOX 844169 <br> DALLAS, TX 75284-4169 | | TRADE PAYABLE | | | | $7,033.76 |
| Vendor No.  80 - HIGCOR  s1032 <br> HIGHLAND CORPORATION, INC <br> 1420 GORDON FOOD SERVICE DRIVE <br> PLANT CITY, FL 33563 | | TRADE PAYABLE | | | | $2,727.21 |
| Vendor No.  50 - HIGHIND  s835 <br> HIGHLIGHT INDUSTRIES, INC. <br> 2694 PRAIRIE STREET SW <br> GRAND RAPIDS, MI 49519 | | TRADE PAYABLE | | | | $110.44 |
| Vendor No.  30 - HILPAC  s590 <br> HILLAS PACKAGING, INC. <br> 3301 WEST BOLT STREET <br> FORT WORTH, TX 76110-5817 | | TRADE PAYABLE | | | | $3,132.68 |
| Vendor No.  30 - HISCOM  s591 <br> HISCO COMPANY <br> ATTN: A/R ACCT#1009226 <br> PO BOX 844775 <br> DALLAS, TX 75284-4775 | | TRADE PAYABLE | | | | $73.40 |
| Vendor No.  25 - HOLLYWO  s409 <br> HOLLYWOOD DELIVERY SERVIC <br> 14389 SAN BERNARDINO AVE. <br> FONTANA, CA 92335 | | TRADE PAYABLE | | | | $44.77 |
| Vendor No.  55 - 0006455  s948 <br> HOMASOTE COMPANY <br> BOX 513092 <br> PHILADELPHIA, PA 19175-3092 | | TRADE PAYABLE | | | | $41,447.20 |
| Vendor No.  30 - HOSACC  s592 <br> HOSE AND ACCESSORY SALES, INC <br> 5731 HARVEY WILSON DR <br> HOUSTON, TX 77020 | | TRADE PAYABLE | | | | $201.02 |

Sheet no. 46 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**                          Case No. _____ **15-15249** _____
_____
          Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - HOUPAC s594 HOUSTON CUSTOM PACKAGING LLC 8399 KEMPWOOD DR HOUSTON, TX 77055 | | TRADE PAYABLE | | | | $1,412.29 |
| Vendor No. 30 - HOUPOL s595 HOUSTON POLY BAG, INC. 11726 HOLDERRIETH ROAD TOMBALL, TX 77375-7312 | | TRADE PAYABLE | | | | $34,161.32 |
| Vendor No. 55 - HOWARDM s999 HOWARD MOVSHIN 5765 OGILBY DRIVE HUDSON, OH 44236 | | TRADE PAYABLE | | | | $1,255.17 |
| Vendor No. 30 - HUKPAC s596 HUCKSTER PACKAGING 6111 GRIGGS RD HOUSTON, TX 77023 | | TRADE PAYABLE | | | | $1,127.60 |
| Vendor No. 30 - HUTPRO s597 HUTTIG BUILDING PRODUCTS PO BOX 203292 DALLAS, TX 75320-3292 | | TRADE PAYABLE | | | | $183.06 |
| Vendor No. 50 - IDIMAGE s837 I D IMAGES 2991 INTERSTATE PARKWAY BRUNSWICK, OH 44212 | | TRADE PAYABLE | | | | $731.96 |
| Vendor No. 55 - 0006520 s949 I-44 EXPRESS 3753 PENNRIDGE DRIVE BRIDGETON, MO 63044 | | TRADE PAYABLE | | | | $297.17 |
| Vendor No. 30 - IFS s598 IFS INDUSTRIES, INC. PO BOX 512656 PHILADELPHIA, PA 19175-2656 | | TRADE PAYABLE | | | | $478.86 |
| Vendor No. 50 - ILLIPAP s838 ILLINOIS PAPER & COPIER CO. 6 TERRITORIAL COURT BOLINGBROOK, IL 60440 | | TRADE PAYABLE | | | | $1,489.00 |

Sheet no. 47 of 100      sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**

Debtor

Case No. _____ **15-15249**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.    55 - SEC BUS    s1004 | | | | | | | |
| ILLINOIS SECRETARY OF STATE JESSE WHITE SECRETARY OF STATE, LICENSE RE 3701 WINCHESTER RD SPRINGFIELD, IL 62707-9700 | | | TRADE PAYABLE | | | | $101.00 |
| Vendor No.    30 - INDMET    s126 | | | | | | | |
| INDEPENDENT METAL STRAP CO. 34 LUMBER ROAD PO BOX 334 ROSLYN, NY 11576-0334 | | | TRADE PAYABLE | | | | $14,587.14 |
| Vendor No.    25 - IVEX    s413 | | | | | | | |
| INDUSPAC CALIFORNIA INC PO BOX 8299 PASADENA, CA 91109-8299 | | | TRADE PAYABLE | | | | $1,429.60 |
| Vendor No.    30 - INDSHI    s601 | | | | | | | |
| INDUSTRIAL & SHIPPERS SUPPLY, 1251 LATHROP STREET HOUSTON, TX 77020-7593 | | | TRADE PAYABLE | | | | $959.16 |
| Vendor No.    55 - 0006760    s950 | | | | | | | |
| INDUSTRIAL PACKAGING RESOURSES 352 HUNTER TRAIL ANN ARBOR, MI 48103 | | | TRADE PAYABLE | | | | $929.90 |
| Vendor No.    85 - INDSUPP    s1111 | | | | | | | |
| INDUSTRIAL SUPPLY SOLUTION PO BOX 798012 SAINT LOUIS, MO 63179 | | | TRADE PAYABLE | | | | $399.14 |
| Vendor No.    30 - INDLAB    s600 | | | | | | | |
| INDUSTRIAL TAPE & LABEL CORP PO BOX 14206 HOUSTON, TX 77221 | | | TRADE PAYABLE | | | | $317.26 |
| Vendor No.    50 - A&BPACK    s760 | | | | | | | |
| INFINITY PLASTICS, LLC PO BOX 65 1325 NORTH 5TH ST. CANNON FALLS, MN 55009 | | | TRADE PAYABLE | | | | $1,300.00 |

Sheet no. 48 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                              Case No. _____15-15249_____

_____                                              (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 50 - INDISCA s840<br>INSCALE<br>1607 MAPLE AVENUE<br>TERRE HAUTE, IN 47804 | | TRADE PAYABLE | | | | $141.44 |
| Vendor No. 20 - INSULFO s354<br>INSULFOAM LLC<br>PO BOX 100995<br>PASADENA, CA 91189 | | TRADE PAYABLE | | | | $580.00 |
| Vendor No. 50 - IWCI s846<br>INTEGRATED WOOD COMPONENTS INC<br>791 AIRPORT ROAD<br>PO BOX 145<br>DEPOSIT, NY 13754 | | TRADE PAYABLE | | | | $2,274.21 |
| Vendor No. Various s129<br>INTEPLAST GROUP, LTD.<br>DIANA PAZ<br>9 PEACH TREE HILL ROAD<br>LIVINGSTON, NJ 07039 | | TRADE PAYABLE | | | | $979,794.74 |
| Vendor No. 30 - INTERC s602<br>INTERCONPAPER<br>4545 LESTON ST.<br>DALLAS, TX 75247 | | TRADE PAYABLE | | | | $5,532.85 |
| Vendor No. 85 - INTERME s1114<br>INTERMEC TECHNOLOGY<br>DEPT CH14099<br>PALATINE, IL 60055 | | TRADE PAYABLE | | | | $417.96 |
| Vendor No. 30 - INTDUN s127<br>INTERNATIONAL DUNNAGE LLC<br>3216 CENTER STREET<br>SAVANNAH, GA 31404 | | TRADE PAYABLE | | | | $70,397.43 |
| Vendor No. 30 - IIMAK s599<br>INTERNATIONAL IMAGING MATERIAL<br>3198 MOMENTUM PLACE<br>CHICAGO, IL 60689-5331 | | TRADE PAYABLE | | | | $5,830.62 |

Sheet no. 49 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                      Case No. _____15-15249_____
                  Debtor                                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 50 - INTERPA   s842<br>INTERNATIONAL PAPER<br>1689 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1006 | | TRADE PAYABLE | | $18,790.00 |
| Vendor No. 80 - INTPAP   s259<br>INTERNATIONAL PAPER<br>PO BOX 495<br>MILFORD, OH  45150 | | TRADE PAYABLE | | $14,099.85 |
| Vendor No. 80 - INLAND   s258<br>INTERNATIONAL PAPER<br>PO BOX 532629<br>ATLANTA, GA  30353-2629 | | TRADE PAYABLE | | $7,344.61 |
| Vendor No. 30 - INTEPA   s128<br>INTERNATIONAL PAPER<br>PO BOX 676565<br>DALLAS, TX  75267-6565 | | TRADE PAYABLE | | $155.52 |
| Vendor No. 85 - INTPLAS   s1115<br>INTERNATIONAL PLASTICS CORP<br>185 COMMERCE CENTER<br>GREENVILLE, SC  29615-9527 | | TRADE PAYABLE | | $488.00 |
| Vendor No. 30 - INTPLA   s130<br>INTERNATIONAL PLASTICS<br>PO BOX 25544<br>GREENVILLE, SC  29616 | | TRADE PAYABLE | | $10,578.37 |
| Vendor No. 55 - 0007200   s953<br>INTERNATIONAL SOURCING CO<br>PO BOX 510348<br>SAINT LOUIS, MO  63151 | | TRADE PAYABLE | | $112.50 |
| Vendor No. 30 - INTSYS   s131<br>INTERPACK SYSTEMS, INC<br>5215 SIMPSON FERRY RD<br>MECHANICSBURG, PA  17055-3500 | | TRADE PAYABLE | | $6,950.21 |

Sheet no. 50 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**                                          Case No. _____ **15-15249**

_____ Debtor _____                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. Various  s1113 <br> INTERTAPE POLYMER CORPORATION <br> JUDY MCHENRY <br> 200 PARAMOUNT DRIVE <br> SUITE 300 <br> SARASOTA, FL 34232 | | TRADE PAYABLE | | | | $698,030.49 |
| Vendor No. 50 - INTEWRA  s187 <br> INTERWRAP CORP <br> MIKE NIELLY <br> 1818-1177 WEST HASTINGS ST <br> VANCOUVER, BC  V6E 2K3 <br> CANADA | | TRADE PAYABLE | | | | $253,779.56 |
| Vendor No. 25 - ISLASTI  s412 <br> ISLAS TIRES <br> 12328 CARMENITA ROAD <br> WHITTER, CA 90605 | | TRADE PAYABLE | | | | $156.80 |
| Vendor No. 85 - ITCOINT  s1116 <br> ITCO INTERNATIONAL <br> ACCORD FINANCIAL INC <br> PO BOX 6704 <br> GREENVILLE, SC 29606 | | TRADE PAYABLE | | | | $1,883.26 |
| Vendor No. 10 - ITISYS  s307 <br> ITIPACK SYSTEMS <br> 919 ZELCO DRIVE <br> BURLINGTON, ON L7L 4Y2 <br> CANADA | | TRADE PAYABLE | | | | $8,088.29 |
| Vendor No. Various  s133 <br> ITISTRAP <br> EVA FIORENTIN, ENRICO MACULAN <br> VIA CAPOVILLA 71/BIS <br> 36020 VILLAVERLA (VI), <br> ITALY | | TRADE PAYABLE | | | | $322,813.15 |
| Vendor No. 55 - 0007320  s957 <br> J & L LOGISTICS, LLC <br> 11426 DORSETT RD, STE A <br> MARYLAND HEIGHTS, MO 63043 | | TRADE PAYABLE | | | | $1,300.00 |

Sheet no. 51 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                Case No.  _____15-15249_____

_____Debtor_____                                                     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 30 - JDRACO   s608<br>J DRASNER & CO., INC.<br>23600 MERCANTILE RD<br>UNIT I<br>BEACHWOOD, OH 44122 | | | TRADE PAYABLE | | | | $1,855.84 |
| Vendor No. 55 - 0007285   s955<br>J J ELEMER CORP<br>PO BOX 460192<br>SAINT LOUIS, MO 63146 | | | TRADE PAYABLE | | | | $979.05 |
| Vendor No. 55 - JACFIO   s1000<br>JACQUELYN FIOCCA<br>724 WESTRIDGE ROAD<br>AKRON, OH 44333 | | | TRADE PAYABLE | | | | $1,097.13 |
| Vendor No. 50 - JAMECON   s847<br>JAMESTOWN CONTAINERS<br>PO BOX 8<br>JAMESTOWN, NY 14702-0008 | | | TRADE PAYABLE | | | | $2,315.44 |
| Vendor No. 30 - JANINC   s138<br>JANPAK /USE 30-SUPWOR<br>PO BOX 844727<br>DALLAS, TX 75284-4727 | | | TRADE PAYABLE | | | | $1,749.57 |
| Vendor No. 85 - JANPAK   s1118<br>JANPAK, INC.<br>PO BOX 418636<br>BOSTON, MA 02241-8636 | | | TRADE PAYABLE | | | | $3,231.90 |
| Vendor No. 55 - JARMEC   s247<br>JARRELL MECHANICAL CONTRACTORS<br>4208 RIDER TRAIL NORTH<br>EARTH CITY, MO 63045 | | | TRADE PAYABLE | | | | $387.00 |
| Vendor No. 30 - JETCOM   s609<br>JET CONTAINER COMPANY<br>2050 SOUTH HIGH STREET<br>COLUMBUS, OH 43207 | | | TRADE PAYABLE | | | | $44,651.29 |

Sheet no. 52 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                   Case No.    **15-15249**
_____                                  _____
                    Debtor                                                (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 30 - JIMLIT | s610 | | | | | | |
| JIM LITTLE STAPLE SUPPLY, INC. 1079 ANDOVER PARK EAST TUKWILA, WA 98188 | | | | TRADE PAYABLE | | | | $85.00 |
| Vendor No. | 50 - JITPACK | s848 | | | | | | |
| JIT PKG.THE PKG WHOLESALERS WSB DEPT. #1492 PO BOX 5905 CAROL STREAM, IL 60197-5905 | | | | TRADE PAYABLE | | | | $3,684.79 |
| Vendor No. | 50 - JLORENT | s849 | | | | | | |
| JLOR ENTERPRISES, INC. 7607 SHOLER AVENUE BRIDGEVIEW, IL 60455 | | | | TRADE PAYABLE | | | | $5,320.00 |
| Vendor No. | 80 - JOEPIP | s1033 | | | | | | |
| JOE PIPER PO BOX 19687 BIRMINGHAM, AL 35219 | | | | TRADE PAYABLE | | | | $2,088.00 |
| Vendor No. | 30 - JOHPAP | s611 | | | | | | |
| JOHNSON PAPER TUBE COMPANY 3562 EAST T C JESTER HOUSTON, TX 77018 | | | | TRADE PAYABLE | | | | $385.00 |
| Vendor No. | 50 - JOHPRE | s850 | | | | | | |
| JOHNSON PRESS OF AMERIACA 800 N COURT ST PO BOX 592 PONTIAC, IL 61764 | | | | TRADE PAYABLE | | | | $73.46 |
| Vendor No. | 50 - JURAFIL | s851 | | | | | | |
| JURA FILMS 1401 CENTRE CIRCLE DRIVE DOWNERS GROVE, IL 60515 | | | | TRADE PAYABLE | | | | $5,616.26 |
| Vendor No. | 55 - 0007340 | s958 | | | | | | |
| K H INDUSTRIAL SALES LTD. PO BOX 2464 1046 LAKES RD MONROE, NY 10950 | | | | TRADE PAYABLE | | | | $73.32 |

Sheet no. 53 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____ **15-15249** _____
                    Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  25 - KAFCO  s414<br>KAFCO SALES CO.<br>PO BOX 58563<br>VERNON, CA 90058 | | TRADE PAYABLE | | $146.40 |
| Vendor No.  30 - KAPCON  s612<br>KAPSTONE CONTAINER CORP<br>PO BOX 840890<br>DALLAS, TX 75284-0890 | | TRADE PAYABLE | | $48,484.53 |
| Vendor No.  30 - KEIAUT  s613<br>KEITH`S AUTO SERVICE INC<br>5021 CANAL STREET<br>HOUSTON, TX 77011 | | TRADE PAYABLE | | $1,289.11 |
| Vendor No.  50 - KENTAG  s189<br>KENMORE LABEL AND TAG<br>30625 SOLON ROAD, SUITE H<br>SOLON, OH 44139 | | TRADE PAYABLE | | $8,868.31 |
| Vendor No.  25 - KEYCON  s415<br>KEY CONTAINER COMPANY<br>4224 SANTA ANA STREET<br>SOUTH GATE, CA 90280 | | TRADE PAYABLE | | $1,989.25 |
| Vendor No.  50 - KINGSEX  s853<br>KINGS EXPRESS INC<br>3690 30TH STREET SE<br>SAINT CLOUD, MN 56304 | | TRADE PAYABLE | | $690.00 |
| Vendor No.  50 - KINNIX  s854<br>KINNIX GROUP<br>1401 W 94TH STREET<br>BLOOMINGTON, MN 55431 | | TRADE PAYABLE | | $30,718.80 |
| Vendor No.  55 - 0007735  s960<br>KOLLER CRAFT PLASTIC PRODUCTS<br>PO BOX 840112<br>KANSAS CITY, MO 64184-0112 | | TRADE PAYABLE | | $150.00 |
| Vendor No.  20 - KROY  s355<br>KROY LABELS & RIBBONS<br>3830 KELLEY AVENUE<br>CLEVELAND, OH 44114 | | TRADE PAYABLE | | $9,512.19 |

Sheet no. 54 of 100     sheets attached to Schedule of
                        Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____**15-15249**_____
_____
Debtor                                                                          (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 80 - L&NLAB  s1034<br>L&N LABEL COMPANY<br>2051 SUNNYDALE BLVD<br>CLEARWATER, FL 33765 | | TRADE PAYABLE | | $5,405.58 |
| Vendor No. 30 - LABFOR  s615<br>LABELS FORT WORTH DIVISION<br>OF BUTSON ENTERPRISES, LLC.<br>PO BOX 15468<br>FORT WORTH, TX 76119 | | TRADE PAYABLE | | $35.00 |
| Vendor No. 30 - LABTOD  s617<br>LABELS TODAY<br>4047 HOLLISTER<br>HOUSTON, TX 77080 | | TRADE PAYABLE | | $5,742.58 |
| Vendor No. 55 - 0007900  s961<br>LACLEDE GAS<br>DRAWER 2<br>ST. LOUIS, MO 63171 | | TRADE PAYABLE | | $2,065.52 |
| Vendor No. 85 - LADDAWN  s281<br>LADDAWN MANUFACTURING<br>155 JACKSON ROAD<br>DEVENS, MA 01434-5614 | | TRADE PAYABLE | | $4,880.47 |
| Vendor No. 50 - LADDPRO  s190<br>LADDAWN PRODUCTS COMPANY<br>155 JACKSON ROAD<br>DEVENS, MA 01434-5614 | | TRADE PAYABLE | | $51,164.43 |
| Vendor No. 30 - LADPRO  s618<br>LADDAWN PRODUCTS INC<br>155 JACKSON ROAD<br>DEVENS, MA 01434-5614 | | TRADE PAYABLE | | $60,700.94 |
| Vendor No. 25 - LADDAWN  s85<br>LADDAWN<br>155 JACKSON RD<br>DEVENS, MA 01434 | | TRADE PAYABLE | | $211.72 |

Sheet no. 55 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**
_____
Debtor

Case No. _____ **15-15249**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 80 - LADINC  s262<br>LADDAWN, INC<br>155 JACKSON RD<br>ACCT # 49997<br>DEVENS, MA 01434-5614 | | TRADE PAYABLE | | | | $30,331.89 |
| Vendor No. 25 - LAGASSE  s86<br>LAGASSE BROS , INC.<br>PO BOX 31001-1061<br>PASADENA, CA 91110-1061 | | TRADE PAYABLE | | | | $1,763.14 |
| Vendor No. 30 - LAGBRO  s139<br>LAGASSE INC<br>P O BOX 532670<br>ATLANTA, GA 30353-2670 | | TRADE PAYABLE | | | | $8,705.94 |
| Vendor No. 50 - LAGSWEE  s855<br>LAGASSE, INC.<br>1339 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1003 | | TRADE PAYABLE | | | | $6,761.12 |
| Vendor No. 55 - 0007960  s963<br>LAIRD PLASTICS<br>75 REMITTANCE DRIVE<br>SUITE 2720<br>CHICAGO, IL 60675-2720 | | TRADE PAYABLE | | | | $28,050.00 |
| Vendor No. 55 - 0000794  s216<br>LAKESIDE WEALTH MANAGEMENT<br>3100 VILLAGE PT<br>STE 200<br>CHESTERTON, IN 46304 | | TRADE PAYABLE | | | | $2,500.00 |
| Vendor No. Various  s140<br>LAMINATIONS CORPORATION<br>KAREN MERWIN<br>101 POWER BLVD<br>ARCHBALD, PA 18403 | | TRADE PAYABLE | | | | $209,670.66 |
| Vendor No. 55 - 0007725  s959<br>LANDSBERG<br>25794 NETWORK PLACE<br>CHICAGO, IL 60673-1257 | | TRADE PAYABLE | | | | $1,436.84 |

Sheet no. 56 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Case No. _____ **15-15249**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  50 - LANTINC  s191<br>LANTECH INC.<br>DEPT. 8001<br>CAROL STREAM, IL  60122-8001 | | TRADE PAYABLE | | $7,601.53 |
| Vendor No.  30 - LANINC  s619<br>LANTECH.COM LLC<br>DEPARTMENT 8001<br>CAROL STREAM, IL  60122-8001 | | TRADE PAYABLE | | $472.28 |
| Vendor No.  55 - LARRYSC  s1001<br>LAWRENCE SOLLISCH<br>2981 LINCOLN BLVD<br>CLEVELAND HEIGHTS, OH  44118 | | TRADE PAYABLE | | $1,805.85 |
| Vendor No.  55 - 0007925  s962<br>LECO PLASTICS INC<br>130 GAMEWELL STREET<br>HACKENSACK, NJ  07601 | | TRADE PAYABLE | | $359.80 |
| Vendor No.  Various  s141<br>LEICATEX LTD.<br>JIM SCHORNEGAL<br>405 EXETER ROAD<br>LONDON, ON  N6E 2Z3<br>CANADA | | TRADE PAYABLE | | $168,797.57 |
| Vendor No.  25 - LIFIND  s417<br>LIFOAM INDUSTRIES, LLC<br>PO BOX 823426<br>PHILADELPHIA, PA  19182-3426 | | TRADE PAYABLE | | $139,293.67 |
| Vendor No.  50 - DIONSUP  s808<br>LIPKE KENTEX HESSE, INC<br>1201 W 37TH STREET<br>CHICAGO, IL  60609 | | TRADE PAYABLE | | $55.00 |
| Vendor No.  50 - LITCINT  s857<br>LITCO INTERNATIONAL INC.<br>PO BOX 150<br>VIENNA, OH  44473-0150 | | TRADE PAYABLE | | $10,596.68 |

Sheet no. 57 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re   **Gulf Packaging, Inc.**                                        Case No.        **15-15249**

_____                                                    _____
Debtor                                                                         (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  50 - LOREWHO  s858 <br> LORENZ WHOLESALE <br> PO BOX 1411 <br> MATTOON, IL 61938-1411 | | TRADE PAYABLE | | | | $1,012.10 |
| Vendor No.  50 - LOROIND  s859 <br> LOROCO INDUSTRIES, INC. <br> 5000 CREEK ROAD <br> CINCINNATI, OH 45242 | | TRADE PAYABLE | | | | $11,565.29 |
| Vendor No.  30 - LOVSHA  s621 <br> LOVESHAW <br> PO BOX 95307 <br> CHICAGO, IL 60694-5307 | | TRADE PAYABLE | | | | $827.90 |
| Vendor No.  55 - 0007990  s233 <br> LOY-LANGE BOX COMPANY <br> 222 RUSSELL AVE <br> SAINT LOUIS, MO 63104 | | TRADE PAYABLE | | | | $21,589.88 |
| Vendor No.  10 - LPSIND  s309 <br> LPS INDUSTRIES INC. <br> PO BOX 18858 <br> NEWARK, NJ 07191-8858 | | TRADE PAYABLE | | | | $10,387.33 |
| Vendor No.  50 - LUMBPAC  s860 <br> LUMBER PACKAGING <br> 1030 W DEL NORTE STREET <br> EUREKA, CA 95501 | | TRADE PAYABLE | | | | $2,376.30 |
| Vendor No.  50 - M&MCONV  s861 <br> M & M CONVERTING, INC. <br> PO BOX 19066 <br> CLEVELAND, OH 44119 | | TRADE PAYABLE | | | | $4,551.00 |
| Vendor No.  50 - M&MPALL  s862 <br> M & M PALLETS INC. <br> 2810 VERMONT STREET <br> BLUE ISLAND, IL 60406 | | TRADE PAYABLE | | | | $2,975.00 |
| Vendor No.  80 - M&RREC  s1035 <br> M & R RECYCLING <br> PO BOX 1687 <br> CLEARWATER, FL 33757-1687 | | TRADE PAYABLE | | | | $8,506.37 |

In re  **Gulf Packaging, Inc.**                                    Case No. _____15-15249_____
_____Debtor_____                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  30 - M&MBOX  s624<br>M&M BOX PARTITIONS CO.<br>4141 W GRAND AVENUE<br>CUST#ALL180<br>CHICAGO, IL 60651 | | TRADE PAYABLE | | | | $2,465.69 |
| Vendor No.  30 - M&MCART  s625<br>M&M CARTAGE, INC.<br>PO BOX 3202<br>DES MOINES, IA 50316 | | TRADE PAYABLE | | | | $792.00 |
| Vendor No.  25 - M+JPLAS  s418<br>M+J PLASTICS<br>3300 TRUXTUN AVENUE<br>STE# 350<br>BAKERSFIELD, CA 93301 | | TRADE PAYABLE | | | | $2,625.00 |
| Vendor No.  30 - MACSER  s626<br>MACHINERY SERVICES<br>17618 SE 301ST STREET<br>KENT, WA 98042 | | TRADE PAYABLE | | | | $112.50 |
| Vendor No.  Various  s1120<br>MAILLIS STRAPPING SYSTEMS<br>MARK BELFORE<br>404 WALL STREET<br>FOUNTAIN INN, SC 29644 | | TRADE PAYABLE | | | | $855,762.38 |
| Vendor No.  80 - MAIWEA  s1036<br>MAIWEAVE LLC<br>1800 E PLEASANT ST<br>SPRINGFIELD, OH 45505 | | TRADE PAYABLE | | | | $1,089.50 |
| Vendor No.  50 - MALPSTR  s863<br>MALPACK CORP<br>DEPT CH 19700<br>PALATINE, IL 60055-9700 | | TRADE PAYABLE | | | | $28,625.86 |
| Vendor No.  50 - MAROCAR  s864<br>MARO CARTON<br>333 SOUTH 31ST AVENUE<br>BELLWOOD, IL 60104 | | TRADE PAYABLE | | | | $17,525.85 |

Sheet no. 59 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                          Case No.  **15-15249**
_____                    _____
Debtor                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 55 - 0008380  s965 <br> MARSH LABEL TECHNOLOGIES LLC <br> 100 SUN VALLEY CIRCLE <br> FENTON, MO  63026 | | TRADE PAYABLE | | | | $5,385.00 |
| Vendor No. 25 - MASTERB  s88 <br> MASTERBOX PAPER CO. <br> PO BOX 101145 <br> PASADENA, CA  91189-1145 | | TRADE PAYABLE | | | | $10,743.07 |
| Vendor No. 30 - MASBOX  s143 <br> MASTERBOX <br> P O BOX 101145 <br> PASADENA, CA  91189-1145 | | TRADE PAYABLE | | | | $184.12 |
| Vendor No. 50 - MATTINT  s865 <br> MATTHEWS INTERNAT'L CORP <br> TWO NORTH SHORE CENTER <br> PITTSBURGH, PA  15212-5851 | | TRADE PAYABLE | | | | $14,149.19 |
| Vendor No. 30 - MATPAP  s628 <br> MATTHIAS PAPER CORPORATION <br> PO BOX 130 <br> SWEDESBORO, NJ  08085 | | TRADE PAYABLE | | | | $12,842.36 |
| Vendor No. 30 - MBKENT  s629 <br> MBK ENTERPRISES, INC. <br> 10138 CANOGA AVENUE <br> CHATSWORTH, CA  91311 | | TRADE PAYABLE | | | | $46,711.58 |
| Vendor No. 55 - 0009115  s968 <br> MCDONALD COMPANY MACHINES <br> 1785 STOUT DRIVE <br> UNIT G <br> WARMINSTER, PA  18974 | | TRADE PAYABLE | | | | $336.50 |
| Vendor No. 30 - MCDCOM  s630 <br> MCDONALD COMPANY <br> 1800 MEARNS ROAD <br> SUITE TT <br> WARMINSTER, PA  18974-1194 | | TRADE PAYABLE | | | | $61.60 |

Sheet no. 60 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**

Debtor

Case No. _____ **15-15249**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  30 - MCLMAN  s144 <br> MCLEAN MANUFACTURING COMPANY <br> 28040 INDUSTRIAL AVENUE <br> BARRINGTON, IL  60010-2376 | | | TRADE PAYABLE | | | | $27,315.04 |
| Vendor No.  30 - MCRSAF  s631 <br> MCR SAFETY <br> PO BOX 95372 <br> GRAPEVINE, TX  76099-9733 | | | TRADE PAYABLE | | | | $9,861.51 |
| Vendor No.  30 - MEDSAF  s632 <br> MED-SAFE <br> PO BOX 1929 <br> MARSHALL, TX  75671-1929 | | | TRADE PAYABLE | | | | $154.08 |
| Vendor No.  30 - MEGMAR  s633 <br> MEGA FORTIS MARKETING INC. <br> PO BOX 934 <br> DAYTON, NJ  08810 | | | TRADE PAYABLE | | | | $1,457.50 |
| Vendor No.  55 - M&MBANK  s1002 <br> MERCHANTS & MANUFACTURERS <br> PO BOX 2711 <br> OMAHA, NE  68103-2711 | | | TRADE PAYABLE | | | | $3,357.66 |
| Vendor No.  55 - 0008660  s966 <br> MICHIGAN STEEL STRAPPING <br> 12645 DELTA DRIVE <br> TAYLOR, MI  48180 | | | TRADE PAYABLE | | | | $199.20 |
| Vendor No.  50 - MIDLPAP  s868 <br> MIDLAND PAPER <br> 1140 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | | TRADE PAYABLE | | | | $2,084.68 |
| Vendor No.  30 - MIDIND  s634 <br> MIDWEST INDUSTRIAL PACKAGING, <br> 33538 TREASURY CENTER <br> CHICAGO, IL  60694-3500 | | | TRADE PAYABLE | | | | $9,330.04 |
| Vendor No.  25 - MIDWEST  s89 <br> MIDWEST INDUSTRIAL <br> 33538 TREASURY CENTER <br> CHICAGO, IL  60694-3500 | | | TRADE PAYABLE | | | | $255.30 |

Sheet no. 61 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**

Debtor

Case No. **15-15249**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   30 - MIGLIF   s635 <br> MIGHTY LIFT, INC <br> PO BOX 14998 <br> HOUSTON, TX  77221 | | | TRADE PAYABLE | | | | $52.00 |
| Vendor No.   25 - MINIPAC   s420 <br> MINIPACK AMERICA INC. <br> 1832 N GLASSELL ST. <br> ORANGE, CA  92865 | | | TRADE PAYABLE | | | | $17.73 |
| Vendor No.   30 - MISSAW   s636 <br> MISSOULA SAWS INC <br> PO BOX 16005 <br> MISSOULA, MT  59808 | | | TRADE PAYABLE | | | | $512.77 |
| Vendor No.   55 - MOSOS   s248 <br> MISSOURI SECRETARY OF STATE <br> ADDRESS NOT YET AVAILABLE | | | TRADE PAYABLE | | | | $120.00 |
| Vendor No.   10 - MOUEXP   s310 <br> MOUNTAIN VALLEY EXPRESS CO, INC <br> PO BOX 2569 <br> MANTECA, CA  95336 | | | TRADE PAYABLE | | | | $554.20 |
| Vendor No.   25 - MSSC   s421 <br> MSSC, LLC <br> 926 MC DONOUGH LAKE RD <br> UNIT E <br> COLLINSVILLE, IL  62234 | | | TRADE PAYABLE | | | | $136.72 |
| Vendor No.   80 - MULPAC   s1037 <br> MULTICELL PACKAGING INC <br> 191 VICTOR STREET <br> LAWRENCEVILLE, GA  30046 | | | TRADE PAYABLE | | | | $2,205.17 |
| Vendor No.   80 - MULWAL   s1038 <br> MULTI-WALL PACKAGING CORPORATI <br> PO BOX 95508 <br> CHICAGO, IL  60694-5508 | | | TRADE PAYABLE | | | | $3,143.29 |
| Vendor No.   30 - MYPRO   s638 <br> MYOFFICE PRODUCTS <br> PO BOX 306003 <br> NASHVILLE, TN  37230-6003 | | | TRADE PAYABLE | | | | $807.61 |

In re  **Gulf Packaging, Inc.**                                          Case No. _____**15-15249**_____

　　　　　　　　Debtor                                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 55 - NADASAV s1003 <br> NADASAV PROPERTIES, LLC <br> 7470 S BOYDEN RD <br> SAGAMORE HILLS, OH  44067 | | TRADE PAYABLE | | | | $1,340.52 |
| Vendor No. 50 - NALCOMP s870 <br> NAL COMPANY <br> PO BOX 14 <br> MOUNT ORAB, OH  45154 | | TRADE PAYABLE | | | | $1,290.00 |
| Vendor No. 30 - NATSER s639 <br> NATIONAL SERVICE CENTER <br> 39360 TREASURY CENTER <br> CHICAGO, IL  60694-9300 | | TRADE PAYABLE | | | | $2,431.37 |
| Vendor No. 80 - NEWHER s1040 <br> NE WHERE TRANSPORT, INC. <br> 3808 M LUTHER KING BLVD <br> TAMPA, FL  33610 | | TRADE PAYABLE | | | | $54.00 |
| Vendor No. 80 - NELPRO s1039 <br> NELCO PRODUCTS <br> 15251 ROOSEVELT BLVD <br> STE 202 <br> CLEARWATER, FL  33760 | | TRADE PAYABLE | | | | $1,027.50 |
| Vendor No. 85 - NELCO s1122 <br> NELCO PRODUCTS, INC. <br> 22 RIVERSIDE DRIVE <br> PEMBROKE, MA  02359 | | TRADE PAYABLE | | | | $1,722.88 |
| Vendor No. 50 - NEWAGE s871 <br> NEW AGE COURIER & FREIGHT SYS <br> PO BOX 645005 <br> C/O MP STAR FINANCIAL <br> CINCINNATI, OH  45264-5005 | | TRADE PAYABLE | | | | $4,979.72 |
| Vendor No. 50 - WISCPAP s921 <br> NEWARK GROUP-WISC. PAPERBOARD <br> 1820 SOLUTIONS CENTER <br> CHICAGO, IL  60677-1008 | | TRADE PAYABLE | | | | $28,963.51 |

Sheet no. 63 of 100     sheets attached to Schedule of
　　　　　　　　　Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                      Case No. _____**15-15249**_____
_____
Debtor                                                                                      (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|
| Vendor No. | 85 - NEXTGEN   s1123 | | | | |
| NEXT GENERATION PLASTICS ENGINEERED FILMS DIV #774593 4593 SOLUTIONS CENTER CHICAGO, IL 60677-4005 | | | TRADE PAYABLE | | $9,540.48 |
| Vendor No. | 30 - NORINC   s642 | | | | |
| NORPLEX INC 111 3RD STREET NW AUBURN, WA 98002 | | | TRADE PAYABLE | | $17,437.90 |
| Vendor No. | 80 - NORCOA   s1041 | | | | |
| NORTH COAST PLASTICS PO BOX 8617 2114 LOVELAND AVE ERIE, PA 16506 | | | TRADE PAYABLE | | $6,426.86 |
| Vendor No. | 50 - NORCOA   s872 | | | | |
| NORTH COAST SALES & MAINT PO BOX 157 MIDDLEFIELD, OH 44062 | | | TRADE PAYABLE | | $85.00 |
| Vendor No. | 25 - NORTHSH   s90 | | | | |
| NORTH SHORE STRAPPING, INC 1400 VALLEY BELT RD BROOKLYN HEIGHTS, OH 44131 | | | TRADE PAYABLE | | $14,220.79 |
| Vendor No. | 30 - NORCON   s641 | | | | |
| NORTHWEST PAPER CONVERTERS 5441 LABOUNTY DRIVE PO BOX 223 FERNDALE, WA 98248 | | | TRADE PAYABLE | | $2,951.59 |
| Vendor No. | 30 - NPSALE   s643 | | | | |
| NP SALES INC PO BOX 500084 SAN DIEGO, CA 92150 | | | TRADE PAYABLE | | $4,154.00 |
| Vendor No. | 55 - 0009325   s970 | | | | |
| NYP CORP 805 EAST GRAND ST. ELIZABETH, NJ 07201-2721 | | | TRADE PAYABLE | | $31,816.05 |

Sheet no. 64 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Debtor

Case No. _____ **15-15249** _____

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  30 - OBRWIR  s644 <br> O`BRIEN WIRE PRODUCTS <br> 12800 ALDINE WESTFIELD ROAD <br> HOUSTON, TX  77039 | | TRADE PAYABLE | | | | $1,399.00 |
| Vendor No.  85 - VANGUAR  s1144 <br> OKURA USA - VANGUARD FILM DIV <br> 9970 LAKEVIEW AVE <br> LENEXA, KS  66219 | | TRADE PAYABLE | | | | $268.06 |
| Vendor No.  50 - OLDDOMI  s874 <br> OLD DOMINION FREIGHT LINE, INC <br> 14933 COLLECTION CENTER DR <br> CHICAGO, IL  60693-4933 | | TRADE PAYABLE | | | | $1,172.13 |
| Vendor No.  80 - OLDDOM  s266 <br> OLD DOMINION <br> PO BOX 198475 <br> ATLANTA, GA  30384-8475 | | TRADE PAYABLE | | | | $17,390.47 |
| Vendor No.  30 - OLSPAC  s146 <br> OLSEN`S PACKAGING & PARTS, INC <br> 300 BRYANT LANE <br> WOODBURY, TN  37190 | | TRADE PAYABLE | | | | $2,420.70 |
| Vendor No.  25 - OMEGA  s91 <br> OMEGA EXTRUDING CORP <br> PO BOX 827627 <br> PHILADELPHIA, PA  19182-7627 | | TRADE PAYABLE | | | | $3,149.65 |
| Vendor No.  10 - OMEEXTR  s312 <br> OMEGA EXTRUDING OF CA <br> ACCT #6047 <br> PO BOX 827627 <br> PHILADELPHIA, PA  19182-7627 | | TRADE PAYABLE | | | | $8,050.00 |
| Vendor No.  30 - ONESEA  s645 <br> ONE SEAL INC. <br> 35522 INDUSTRIAL ROAD <br> LIVONIA, MI  48150 | | TRADE PAYABLE | | | | $7,287.50 |

Sheet no. 65 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                          Case No. _____ **15-15249** _____

_____
Debtor                                                           (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  20 - ONHADH  s361 <br> ON-HAND ADHESIVE <br> 940 TELSER RD <br> LAKE ZURICH, IL  60047 | | TRADE PAYABLE | | | | $2,337.25 |
| Vendor No.  30 - ORACON  s646 <br> ORANGE COUNTY CONTAINER <br> PO BOX 842141 <br> DALLAS, TX  75284-2141 | | TRADE PAYABLE | | | | $21,102.15 |
| Vendor No.  80 - ORBCOR  s1043 <br> ORBIS CORPORATION <br> 75 RIMITTANCE DR <br> DEPT 6965 <br> CHICAGO, IL  60675-9665 | | TRADE PAYABLE | | | | $2,199.22 |
| Vendor No.  80 - OREINT  s1044 <br> OREN INTERNATIONAL <br> 1995 HOLLYWOOD AVE <br> PENSACOLA, FL  32505 | | TRADE PAYABLE | | | | $11,888.80 |
| Vendor No.  30 - ORIPAC  s647 <br> ORION PACKAGING SYSTEMS, INC. <br> PO BOX 73025 <br> CLEVELAND, OH  44193 | | TRADE PAYABLE | | | | $37,895.09 |
| Vendor No.  25 - ORIONPL  s422 <br> ORION PLASTICS <br> PO BOX 101588 <br> PASADENA, CA  91189-0005 | | TRADE PAYABLE | | | | $15,816.40 |
| Vendor No.  30 - ORSNAS  s648 <br> ORS NASCO <br> 3706 SOLUTIONS CENTER <br> CHICAGO, IL  60677-3007 | | TRADE PAYABLE | | | | $1,309.95 |
| Vendor No.  30 - PAPALL  s657 <br> P A PALLETS <br> 5904 BUELOW <br> HOUSTON, TX  77023 | | TRADE PAYABLE | | | | $5,127.50 |

Sheet no. 66 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**                                    Case No. _____**15-15249**_____
_____Debtor_____                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  30 - PACPAPE  s654<br>PAC PAPER, LLC.<br>PO BOX 749753<br>LOS ANGELES, CA 90074-9753 | | TRADE PAYABLE | | | | $32,239.00 |
| Vendor No.  30 - PACSTR  s655<br>PAC STRAPPING PRODUCTS, INC.<br>307 NATIONAL ROAD<br>EXTON, PA 19341 | | TRADE PAYABLE | | | | $26,452.13 |
| Vendor No.  10 - PACPAL  s313<br>PACIFIC PALLET EXCHANGE INC.<br>2681 FIFTH STREET<br>SACRAMENTO, CA 95818 | | TRADE PAYABLE | | | | $650.00 |
| Vendor No.  30 - PACPAP  s653<br>PACIFIC PAPER TUBE, INC.<br>1025 98TH AVENUE<br>OAKLAND, CA 94603 | | TRADE PAYABLE | | | | $18,961.92 |
| Vendor No.  30 - PACIFI  s650<br>PACIFIC STRAPPING INC<br>PO BOX 3715<br>SEATTLE, WA 98124 | | TRADE PAYABLE | | | | $7,572.00 |
| Vendor No.  30 - PACWIR  s656<br>PACIFIC WIRE PRODUCTS INC<br>2201 R ST NW SUITE A<br>AUBURN, WA 98001-1603 | | TRADE PAYABLE | | | | $735.24 |
| Vendor No.  20 - PCA  s365<br>PACKAGING CORP OF AMERICA<br>PACKAGING CREDIT CO, LLC<br>PO BOX 51584<br>LOS ANGELES, CA 90051-5884 | | TRADE PAYABLE | | | | $7,945.18 |
| Vendor No.  30 - PACCOR  s147<br>PACKAGING CORP OF AMERICA<br>PO BOX 51655<br>LOS ANGELES, CA 90051-5955 | | TRADE PAYABLE | | | | $159,360.02 |

Sheet no. 67 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____**15-15249**_____
_____                                          (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| Vendor No. | 30 - SHEIND | s152 | | | | | | | |
| PACKAGING ONE INC. PO BOX 23066 HOUSTON, TX 77228 | | | | | TRADE PAYABLE | | | | $11,253.75 |
| Vendor No. | 30 - PSLSOL | s672 | | | | | | | |
| PACKAGING SOLUTIONS & LOGISTIC DANIEL B HASTINGS INC. ATTN: PSL 5501 GEORGE MCVAY MCALLEN, TX 78503 | | | | | TRADE PAYABLE | | | | $17,835.72 |
| Vendor No. | 85 - PACKUNL | s1124 | | | | | | | |
| PACKAGING UNLIMITED, LLC PO BOX 856300 DEPT 105 LOUISVILLE, KY 40285 | | | | | TRADE PAYABLE | | | | $16,458.15 |
| Vendor No. | 50 - PACKALL | s195 | | | | | | | |
| PACK-ALL, INC. 3003 HIRSCH ST. MELROSE PARK, IL 60160 | | | | | TRADE PAYABLE | | | | $593.68 |
| Vendor No. | 20 - PACPRO | s362 | | | | | | | |
| PACKPRO 1057 E ACACIA ST. ONTARIO, CA 91761 | | | | | TRADE PAYABLE | | | | $9,805.92 |
| Vendor No. | 30 - PACINT | s651 | | | | | | | |
| PACKSYS INTERNATIONAL LLC 4320 EASTPARK DR HOUSTON, TX 77028 | | | | | TRADE PAYABLE | | | | $11,326.84 |
| Vendor No. | 50 - REYNMET | s889 | | | | | | | |
| PACTIV LLC PO BOX 905863 CHARLOTTE, NC 28290-5863 | | | | | TRADE PAYABLE | | | | $112,722.84 |
| Vendor No. | 55 - 0009604 | s971 | | | | | | | |
| PAETEC PO BOX 9001013 LOUISVILLE, KY 40290-1013 | | | | | TRADE PAYABLE | | | | $501.03 |

Sheet no. 68 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re   **Gulf Packaging, Inc.**                                    Case No. _____**15-15249**_____

_____Debtor_____                                                      (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 50 - PALMADH s876 <br> PALMETTO ADHESIVES CO <br> 112 GUESS STREET <br> GREENVILLE, SC 29605 | | TRADE PAYABLE | | $2,507.66 |
| Vendor No. 30 - PAPTUB s658 <br> PAPER TUBES & SALES CO. <br> 1550 HINTON <br> DALLAS, TX 75235 | | TRADE PAYABLE | | $2,665.36 |
| Vendor No. 10 - PARAME s314 <br> PARSAMERICA ASSOCIATES <br> PO BOX 22005 <br> SAN FRANCISCO, CA 94122 | | TRADE PAYABLE | | $6,500.10 |
| Vendor No. 30 - PBELLC s659 <br> PBE LLC <br> 4320 EASTPARK DRIVE <br> HOUSTON, TX 77028 | | TRADE PAYABLE | | $28,676.10 |
| Vendor No. 30 - PEAPRO s660 <br> PEACOCK PRODUCTS, INC. <br> 48 WOODBINE STREET <br> BERGENFIELD, NJ 07621 | | TRADE PAYABLE | | $3,333.76 |
| Vendor No. 25 - PENSKE s424 <br> PENSKE TRUCK LEASING <br> PO BOX 7429 <br> PASADENA, CA 91109-7429 | | TRADE PAYABLE | | $245.96 |
| Vendor No. 30 - PEP s148 <br> PEP PACKAGING EQUIPMENT & PART <br> 6681 33RD STREET EAST <br> SUITE C1 <br> SARASOTA, FL 34243 | | TRADE PAYABLE | | $2,067.20 |
| Vendor No. 25 - PEP s425 <br> PEP PACKAGING EQUIPMENT <br> 7216 24TH COURT EAST <br> SARASOTA, FL 34243 | | TRADE PAYABLE | | $511.98 |

Sheet no. 69 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                            Case No. _____ **15-15249** _____
_____                                                            (If known)
                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  30 - PINPLA  s661 <br> PINNACLE PLASTICS <br> 10215 LANDSBURY DRIVE <br> HOUSTON, TX  77099 | | TRADE PAYABLE | | | | $13,584.63 |
| Vendor No.  30 - PIOSPE  s662 <br> PIONEER SERVICE SPECIALTIES <br> PO BOX 635 <br> CANBY, OR  97013 | | TRADE PAYABLE | | | | $3,125.50 |
| Vendor No.  55 - 0010125  s972 <br> PITNEY BOWES GLOBAL FINANCIAL <br> PO BOX 371887 <br> PITTSBURGH, PA  15250-7887 | | TRADE PAYABLE | | | | $494.96 |
| Vendor No.  85 - PLACOPA  s1126 <br> PLASTIC COATED PAPERS, INC. <br> MSC 321 <br> PO BOX 11984 <br> BIRMINGHAM, AL  35202-1984 | | TRADE PAYABLE | | | | $5,112.24 |
| Vendor No.  30 - PLADIS  s663 <br> PLASTICS DISTRIBUTORS CO. <br> PO BOX 9315 <br> METAIRIE, LA  70055-9315 | | TRADE PAYABLE | | | | $119.00 |
| Vendor No.  30 - PLAPAP  s664 <br> PLATINUM PAPER & PACKAGING <br> 6819 FULTON STREET <br> HOUSTON, TX  77022 | | TRADE PAYABLE | | | | $552.00 |
| Vendor No.  50 - POIFIV  s877 <br> POINT FIVE PACKAGING, LLC <br> 9435 WEST RIVER STREET <br> SCHILLER PARK, IL  60176 | | TRADE PAYABLE | | | | $405.44 |
| Vendor No.  30 - POLPAP  s667 <br> POLLOCK PAPER DISTRIBUTORS <br> PO BOX 671527 <br> DALLAS, TX  75267-1527 | | TRADE PAYABLE | | | | $1,365.59 |

Sheet no. 70 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                                Case No. _____ **15-15249** _____

_____
Debtor                                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 50 - POLLOG s878 <br> POLMAX LOGISTICS LLC <br> 12161 S CENTRAL AVE <br> ALSIP, IL 60803 | | TRADE PAYABLE | | $2,440.00 |
| Vendor No. 55 - 0010200 s236 <br> POLYAIR CORPORATION <br> 4604 PAYSPHERE CIRCLE <br> CHICAGO, IL 60674-4604 | | TRADE PAYABLE | | $38,979.48 |
| Vendor No. Various s1046 <br> POLYCHEM CORPORATION <br> CHERYL KENNEDY <br> 677 HEISLEY ROAD <br> MENTOR, OH 44060 | | TRADE PAYABLE | | $485,358.13 |
| Vendor No. 80 - GRAND s1029 <br> POLYROL PACKAGING SYSTEM INC <br> PO BOX 643917 <br> CINCINNATI, OH 45264-3917 | | TRADE PAYABLE | | $1,193.16 |
| Vendor No. 25 - POMOIND s426 <br> POMO INDUSTRIES, INC. <br> 3178 KASHIWA STREET <br> TORRANCE, CA 90505 | | TRADE PAYABLE | | $569.60 |
| Vendor No. 30 - PORPAP s668 <br> PORTLAND PAPERPLUS <br> C/O UNISOURCE <br> PO BOX 849089 <br> DALLAS, TX 75284-9089 | | TRADE PAYABLE | | $1,494.55 |
| Vendor No. 10 - PRECOR s48 <br> PREGIS CORPORATION <br> PO BOX 100812 <br> PASADENA, CA 91189-0812 | | TRADE PAYABLE | | $7,105.84 |
| Vendor No. 50 - PREGIS s197 <br> PREGIS CORPORATION <br> PO BOX 905956 <br> CHARLOTTE, NC 28290-5956 | | TRADE PAYABLE | | $41,744.06 |

Sheet no. 71 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____**15-15249**_____

_____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  85 - PREINTE  s1130 PREGIS INTELLIPACK CORP 7704 E 38 STREET TULSA, OK  74145 | | | TRADE PAYABLE | | | | $28,125.87 |
| Vendor No.  10 - PREINT  s49 PREGIS INTELLIPACK CORP PO BOX 268822 OKLAHOMA CITY, OK  73126 | | | TRADE PAYABLE | | | | $19,261.18 |
| Vendor No.  80 - PRETAP  s1048 PRESTO TAPE 1626 BRIDGEWATER ROAD BENSALEM, PA  19020-4509 | | | TRADE PAYABLE | | | | $5,045.51 |
| Vendor No.  25 - PRICEPA  s427 PRICE PAPER CONVERTING 510 SOUTH MOUNTAIN AVE. ONTARIO, CA  91762 | | | TRADE PAYABLE | | | | $1,148.51 |
| Vendor No.  30 - PRICOR  s670 PRIMETAC CORPORATION 223 GATES RD UNIT B LITTLE FERRY, NJ  07643 | | | TRADE PAYABLE | | | | $5,454.36 |
| Vendor No.  50 - PROCHEM  s882 PRODUCTS CHEMICAL 6400 HERMAN AVENUE CLEVELAND, OH  44102 | | | TRADE PAYABLE | | | | $1,135.37 |
| Vendor No.  50 - PROFPLA  s883 PROFESSIONAL PLASTICS, INC. PO BOX 873 ALBANY, NY  12201 | | | TRADE PAYABLE | | | | $2,053.75 |
| Vendor No.  50 - PROALB  s881 PROFORMA ALBRECHT & CO. PO BOX 640814 CINCINNATI, OH  45264-0814 | | | TRADE PAYABLE | | | | $415.46 |
| Vendor No.  30 - PRONTO  s671 PRONTO COURIER SERVICES LLC 7420 S COOPER ARLINGTON, TX  76001 | | | TRADE PAYABLE | | | | $9,324.75 |

Sheet no. 72 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                           Case No. _____15-15249_____
_____                                              (If known)
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 50 - PTXSER s884 <br> PTX SERVICES <br> 1431 BRUHY ROAD <br> PLYMOUTH, WI 53073 | | TRADE PAYABLE | | $858.00 |
| Vendor No. 30 - PUGINC s673 <br> PUGET SOUND MOBILE WASH, INC. <br> PO BOX 60034 <br> RENTON, WA 98058 | | TRADE PAYABLE | | $89.79 |
| Vendor No. 55 - 0010128 s973 <br> PURCHASE POWER <br> PO BOX 371874 <br> PITTSBURGH, PA 15250-7874 | | TRADE PAYABLE | | $95.81 |
| Vendor No. 50 - PUTPLA s885 <br> PUTNAM PLASTICS <br> PO BOX 258 <br> CLOVERDALE, IN 46120-0258 | | TRADE PAYABLE | | $954.82 |
| Vendor No. 25 - QMHINC s428 <br> QMH QUALITY MATERIAL HANDLING <br> 900 W FOOTHILL BLVD <br> AZUSA, CA 91702 | | TRADE PAYABLE | | $14,564.73 |
| Vendor No. 10 - QSPIND s315 <br> QSPAC INDUSTRIES, INC. <br> 15020 MARQUARDT AVE <br> SANTA FE SPRINGS, CA 90670 | | TRADE PAYABLE | | $18,792.32 |
| Vendor No. 50 - QUADLAB s886 <br> QUADREL LABELING SYSTEMS <br> 7670 JENTHER DRIVE <br> MENTOR, OH 44060 | | TRADE PAYABLE | | $3,695.04 |
| Vendor No. 85 - QUALPAC s1131 <br> QUALITY PACKAGING CORP <br> 1604 PROSPECT STREET <br> HIGH POINT, NC 27260 | | TRADE PAYABLE | | $549.64 |
| Vendor No. 30 - QUARUB s675 <br> QUALITY RUBBER STAMP CO. <br> 3314 REFUGEE RD <br> COLUMBUS, OH 43232 | | TRADE PAYABLE | | $1,157.74 |

Sheet no. 73 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**                                        Case No. _____ **15-15249**
_____                                          (If known)
Debtor

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No. 25 - QUICKSE   s430<br>QUICK SERVICE<br>PO BOX 2584<br>SANTA FE SPRING, CA 90670-2584 | | | TRADE PAYABLE | | | | $350.55 |
| Vendor No. 50 - R&LCARR   s887<br>R & L CARRIERS INCORPORATED<br>PO BOX 10020<br>PORT WILLIAM, OH 45164-2000 | | | TRADE PAYABLE | | | | $2,065.29 |
| Vendor No. 30 - R&MCOU   s676<br>R & M COURIER SERVICE<br>PO BOX 963128<br>EL PASO, TX 79996 | | | TRADE PAYABLE | | | | $3,850.16 |
| Vendor No. 50 - RBDWYER   s888<br>R B DWYER CO., INC.<br>2891 EAST MIRALOMA AVENUE<br>ANAHEIM, CA 92806 | | | TRADE PAYABLE | | | | $11,211.13 |
| Vendor No. 50 - AWMEN   s780<br>R3 CHICAGO<br>32828 COLLECTION CNTR DR<br>CHICAGO, IL 60693-0328 | | | TRADE PAYABLE | | | | $1,745.85 |
| Vendor No. 30 - RAG2000   s677<br>RAGS 2000<br>2830 PRODUCE ROW<br>HOUSTON, TX 77023 | | | TRADE PAYABLE | | | | $4,600.00 |
| Vendor No. 30 - RAVIND   s678<br>RAVEN INDUSTRIES<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485-9348 | | | TRADE PAYABLE | | | | $12,877.03 |
| Vendor No. 30 - RDPLAS   s679<br>RD PLASTICS COMPANY, INC.<br>PO BOX 111300<br>NASHVILLE, TN 37222 | | | TRADE PAYABLE | | | | $10,920.48 |
| Vendor No. 30 - REDIND   s682<br>REDBACK INDUSTRIES<br>1091 ANDOVER PARK EAST<br>TUKWILA, WA 98188 | | | TRADE PAYABLE | | | | $7,791.99 |

Sheet no. 74 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Debtor

Case No. _____ **15-15249**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 10 - REDDA s316 <br> REDDAWAY INC <br> 26401 NETWORK PLACE <br> CHICAGO, IL 60673-1264 | | TRADE PAYABLE | | | | $1,965.83 |
| Vendor No. 30 - REDDI s681 <br> REDDI-PAC INC. <br> PO BOX 71437 <br> CHICAGO, IL 60694-1437 | | TRADE PAYABLE | | | | $2,370.00 |
| Vendor No. 30 - REDBAG s680 <br> REDI-BAG <br> 17100 WEST VALLEY HIGHWAY <br> TUKWILA, WA 98188 | | TRADE PAYABLE | | | | $620.00 |
| Vendor No. 30 - REPINC s683 <br> REPSCO INC <br> 2950 ARKINS COURT <br> DENVER, CO 80216 | | TRADE PAYABLE | | | | $13,275.02 |
| Vendor No. 80 - RESTOC s1049 <br> RESTOCKIT <br> 4350 OAKES ROAD <br> SUITE 512 <br> DAVIE, FL 33314 | | TRADE PAYABLE | | | | $2,544.00 |
| Vendor No. 30 - REXSUP s684 <br> REX SUPPLY <br> DEPT. #587 <br> PO BOX 67000 <br> DETROIT, MI 48267-0587 | | TRADE PAYABLE | | | | $616.19 |
| Vendor No. 30 - RICCOR s685 <br> RICHMOND CORRUGATED BOX CO. <br> 5301 CORRUGATED ROAD <br> SANDSTON, VA 23150 | | TRADE PAYABLE | | | | $47,710.92 |
| Vendor No. 30 - RIOCON s686 <br> RIO GRANDE CONTAINER 83 <br> 1405 E EXPWY 83 <br> WESLACO, TX 78596 | | TRADE PAYABLE | | | | $66,403.24 |

Sheet no. 75 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                        Case No. _____**15-15249**_____
_____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.  55 - 0009001  s967  RJ SCHINNER CO, INC  1812 WALTON RD  SAINT LOUIS, MO  63114 | | | TRADE PAYABLE | | | | $4,186.55 |
| Vendor No.  20 - RMFTRA  s367  RMF TRANSPORT  PO BOX 462  TOLLESON, AZ  85353 | | | TRADE PAYABLE | | | | $3,850.00 |
| Vendor No.  85 - STONCON  s1138  ROCK-TENN  ROCKTENN CP, LLC  PO BOX 409813  ATLANTA, GA  30384 | | | TRADE PAYABLE | | | | $1,206.06 |
| Vendor No.  30 - RPRPRO  s687  RPR PRODUCTS, INC.  PO BOX 925927  HOUSTON, TX  77292-5927 | | | TRADE PAYABLE | | | | $2,805.85 |
| Vendor No.  30 - RTSPAC  s688  RTS PACKAGING  PO BOX 102484  ATLANTA, GA  30368-2484 | | | TRADE PAYABLE | | | | $12,039.20 |
| Vendor No.  55 - 0011150  s974  RUSH ST. LOUIS  PO BOX 4312  CHESTERFIELD, MO  63006 | | | TRADE PAYABLE | | | | $787.25 |
| Vendor No.  30 - SADTRA  s690  SADDLE CREEK TRANSPORTATION  PO BOX 530625  ATLANTA, GA  30353-0625 | | | TRADE PAYABLE | | | | $5,672.06 |
| Vendor No.  30 - SAIA  s150  SAIA MOTOR FREIGHT LINE  PO BOX 730532  DALLAS, TX  75373-0532 | | | TRADE PAYABLE | | | | $700.73 |

Sheet no. 76 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____ **15-15249** _____

_____
Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - SALPAL s691<br>SALEM PALLET COMPANY<br>4905 TURNER ROAD S E<br>SALEM, OR  97301 | | TRADE PAYABLE | | | | $4,063.58 |
| Vendor No. 30 - SAMSYS s692<br>SAMUEL STRAPPING SYSTEMS<br>DIV OF DELTA STRAPPING<br>PO BOX 671044<br>DALLAS, TX  75267-1044 | | TRADE PAYABLE | | | | $749.63 |
| Vendor No. 50 - SANDGMB s198<br>SANDER GMBH<br>PO BOX 201663<br>WUPPERTAL,  D-42216<br>GERMANY | | TRADE PAYABLE | | | | $5,301.22 |
| Vendor No. 55 - 0007110 s951<br>SATURN FREIGHT SYSTEMS<br>PO BOX 680308<br>MARIETTA, GA  30068 | | TRADE PAYABLE | | | | $2,500.00 |
| Vendor No. 30 - SCASOU s693<br>SCAN SOURCE<br>PO BOX 730987<br>DALLAS, TX  75373-0987 | | TRADE PAYABLE | | | | $465.84 |
| Vendor No. 30 - SCHBRO s151<br>SCHERMERHORN BROTHERS COMPANY<br>PO BOX 668<br>LOMBARD, IL  60148-5405 | | TRADE PAYABLE | | | | $4,155.82 |
| Vendor No. 55 - 0012582 s980<br>SCI BOX, LLC<br>515 SOUTH FIRST STREET<br>PO BOX 1806<br>MOUNT VERNON, IL  62864 | | TRADE PAYABLE | | | | $9,860.01 |
| Vendor No. 30 - SCOLUM s694<br>SCOTT LUMBER PACKAGING<br>9222 NE 143RD PLACE<br>KIRKLAND, WA  98034 | | TRADE PAYABLE | | | | $63,698.00 |

Sheet no. 77 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Debtor

Case No.   **15-15249**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  25 - SEALERS  s432<br>SEALER SALES, INC.<br>8820 BAIRD AVENUE<br>NORTHRIDGE, CA 91324 | | TRADE PAYABLE | | | | $348.00 |
| Vendor No.  55 - 0011670  s238<br>SEAL-TITE, INC<br>PO BOX 558748<br>MIAMI, FL 33255-8748 | | TRADE PAYABLE | | | | $1,440.85 |
| Vendor No.  10 - SEAPRO  s317<br>SEASIDE PAPER PRODUCTS, LTD<br>9999 RIVER WAY<br>DELTA, BC V4G 1M8<br>CANADA | | TRADE PAYABLE | | | | $47,310.55 |
| Vendor No.  30 - SEATAC  s696<br>SEATTLE-TACOMA BOX COMPANY<br>23400 71ST PLACE SOUTH<br>KENT, WA 98032 | | TRADE PAYABLE | | | | $15,835.40 |
| Vendor No.  30 - SEITRE  s697<br>SEI HEAT TREAT<br>6910 FULTON<br>HOUSTON, TX 77022 | | TRADE PAYABLE | | | | $894.66 |
| Vendor No.  25 - SEKISUI  s433<br>SEKISUI TA INDUSTRIES INC<br>DEPT. 3375 PO BOX 123375<br>DALLAS, TX 75312-3375 | | TRADE PAYABLE | | | | $7,924.81 |
| Vendor No.  30 - SEMPER  s698<br>SEMPERMED USA, INC.<br>13900 49TH STREET NORTH<br>CLEARWATER, FL 33762 | | TRADE PAYABLE | | | | $777.00 |
| Vendor No.  30 - SERTHR  s699<br>SERVICE THREAD<br>PO BOX 673<br>LAURINBURG, NC 28353 | | TRADE PAYABLE | | | | $281.76 |

Sheet no. 78 of 100   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                          Case No. _____ **15-15249** _____
_____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  30 - FOOAME  s570 SERVICES GROUP OF AMERICA C/O DUCHARME, MCMILLEN & ASSOC ATTN: RYAN KENNEDY 20830 N TATUM BLVD, STE 390 PHOENIX, AZ  85050 | | TRADE PAYABLE | | $13,065.93 |
| Vendor No.  50 - SETONE  s892 SET ONE LOGISTICS, INC. PO BOX 8141 ROMEOVILLE, IL  60446 | | TRADE PAYABLE | | $525.00 |
| Vendor No.  30 - SEVSTA  s700 SEVEN STAR PACKAGING & SUPPLY 5910 BRITTMOORE RD HOUSTON, TX  77041 | | TRADE PAYABLE | | $1,122.00 |
| Vendor No.  55 - 0011800  s978 SHAMROCK PAPER COMPANY NUMBER ONE CONVENT STREET SAINT LOUIS, MO  63104 | | TRADE PAYABLE | | $3,501.00 |
| Vendor No.  25 - SHAPACK  s434 SHANNON PACKAGING CO. 14375 TELEPHONE AVE CHINO, CA  91710 | | TRADE PAYABLE | | $3,593.71 |
| Vendor No.  85 - SHARP  s283 SHARP PACKAGING SYSTEMS, INC 62887 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | | TRADE PAYABLE | | $5,887.20 |
| Vendor No.  55 - 0011850  s979 SHELBY COUNTY COMMUNITY SRV IN 1810 W S THIRS STREET SHELBYVILLE, IL  62565 | | TRADE PAYABLE | | $10,770.80 |
| Vendor No.  25 - SHIROOM  s435 SHIPPING ROOM PRODUCTS PO BOX 17120 CLEVELAND, OH  44117 | | TRADE PAYABLE | | $3,648.90 |

Sheet no. 79 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____ **15-15249**
_____
Debtor                                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.    30 - SHRTEC    s703 SHRINK TECH SYSTEMS 1226 AMBASSADOR BLVD SAINT LOUIS, MO  63132 | | TRADE PAYABLE | | $4,441.97 |
| Vendor No.    85 - SHURTAP    s284 SHURTAPE TECHNOGLOGIES LLC PO BOX 100322 ATLANTA, GA  30384-0322 | | TRADE PAYABLE | | $10,617.33 |
| Vendor No.    50 - SHUFMIL    s895 SHURTAPE TECHNOLOGIES, INC. PO BOX 100322 ATLANTA, GA  30384-0322 | | TRADE PAYABLE | | $5,038.07 |
| Vendor No.    30 - SHURTA    s153 SHURTAPE PO BOX 100322 ATLANTA, GA  30384-0322 | | TRADE PAYABLE | | $11,265.40 |
| Vendor No.    Various    s1129 SIGMA STRETCH FILM VITO GENTILE BLDG #5 PAGE & SCHUYLER AVENUES LYNDHURST, NJ  07071 | | TRADE PAYABLE | | $415,249.92 |
| Vendor No.    30 - S    s689 S-LINE PO BOX 732269 DALLAS, TX  75373-2269 | | TRADE PAYABLE | | $425.00 |
| Vendor No.    80 - SMIPAP    s1054 SMILEY PAPERBOARD PO BOX 914 APOPKA, FL  32704 | | TRADE PAYABLE | | $21,103.54 |
| Vendor No.    80 - SMICOR    s1053 SMITH CORONA 3830 KELLEY AVE CLEVELAND, OH  44114 | | TRADE PAYABLE | | $295.84 |

Sheet no. 80 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No.  _____**15-15249**_____

_____Debtor_____                                                                 (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   30 - SORALL   s704 <br> SORB-ALL <br> PO BOX 21148 <br> HOUSTON, TX  77226 | | | TRADE PAYABLE | | | | $15,560.50 |
| Vendor No.   85 - SOURPAC   s1136 <br> SOURCEPAC, INC <br> 275L OLD COUNTY LINE RD <br> WESTERVILLE, OH  43081 | | | TRADE PAYABLE | | | | $44,975.09 |
| Vendor No.   30 - SOUFRE   s158 <br> SOUTHEASTERN FREIGHT LINES <br> P O BOX 1691 <br> COLUMBIA, SC  29202 | | | TRADE PAYABLE | | | | $3,670.83 |
| Vendor No.   85 - SOUTFRE   s1137 <br> SOUTHEASTERN FREIGHT LINES <br> PO BOX 100104 <br> COLUMBIA, SC  29202-3104 | | | TRADE PAYABLE | | | | $11,599.30 |
| Vendor No.   30 - SOUCON   s705 <br> SOUTHERN CONTAINER CORPORATION <br> 10410 PAPALOTE <br> STE 130 <br> HOUSTON, TX  77041 | | | TRADE PAYABLE | | | | $5,830.19 |
| Vendor No.   30 - SOUFAS   s706 <br> SOUTHERN FASTENING SYSTEMS INC <br> 650 SANDEN BLVD <br> WYLIE, TX  75098 | | | TRADE PAYABLE | | | | $8,223.76 |
| Vendor No.   80 - TEXAS   s272 <br> SOUTHERN FASTENING SYSTEMS <br> 650 SANDEN BLVD <br> ACCOUNT# 6813484 <br> WYLIE, TX  75098 | | | TRADE PAYABLE | | | | $464.48 |
| Vendor No.   30 - SOUMAR   s707 <br> SOUTHERN MARKING SYSTEMS <br> PO BOX 2025 <br> GREENVILLE, SC  29602 | | | TRADE PAYABLE | | | | $872.37 |

In re  **Gulf Packaging, Inc.**                              Case No.  _____15-15249_____

_____
Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 25 - SOUTHLA s436 <br> SOUTHLAND STRAPPING <br> 254 OTT STREET, UNIT B <br> CORONA, CA 92882 | | TRADE PAYABLE | | $592.39 |
| Vendor No. 30 - SOUPAP s708 <br> SOUTHWEST PAPER SALES <br> PO BOX 360 <br> LIVINGSTON, AL 35470 | | TRADE PAYABLE | | $21,995.80 |
| Vendor No. 20 - SOUTHWE s69 <br> SOUTHWESTERN BAG CO. <br> 1380 EAST 6TH STREET <br> LOS ANGELES, CA 90021-1277 | | TRADE PAYABLE | | $916.08 |
| Vendor No. 25 - SOUTHWE s437 <br> SOUTHWESTERN BAG CO. <br> PO BOX 21126 <br> LOS ANGELES, CA 90021-0126 | | TRADE PAYABLE | | $3,086.28 |
| Vendor No. 80 - SOUSUP s1055 <br> SOUTHWESTERN SUPPLIERS, INC <br> 6815 14TH AVE <br> TAMPA, FL 33619-2917 | | TRADE PAYABLE | | $3,241.00 |
| Vendor No. 30 - SOUWIR s709 <br> SOUTHWESTERN WIRE INC. <br> PO BOX 841280 <br> DALLAS, TX 75284-1280 | | TRADE PAYABLE | | $55,640.66 |
| Vendor No. 55 - SPARTAN s1005 <br> SPARTAN LOGISTICS <br> 4140 LOCKBOURNE RD <br> COLUMBUS, OH 43207 | | TRADE PAYABLE | | $3,437.00 |
| Vendor No. 50 - SPECFLE s896 <br> SPECIAL FLEET SERVICES <br> 2500 SOUTH MAIN STREET <br> HARRISONBURG, VA 22801 | | TRADE PAYABLE | | $42.03 |
| Vendor No. 55 - 0012485 s240 <br> SPECIALTY TAPES MANUFACTURING <br> 4221 COURTNEY ROAD <br> FRANKSVILLE, WI 53126 | | TRADE PAYABLE | | $870.80 |

Sheet no. 82 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                      Case No. _____**15-15249**_____
_____
Debtor                                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  30 - SPLGRA  s711 <br> SPLASH GRAPHICS & DESIGN <br> 5050 CAMPBELL <br> SUITE C <br> HOUSTON, TX  77041 | | TRADE PAYABLE | | | | $240.00 |
| Vendor No.  55 - 0011379  s975 <br> ST. LOUIS MAT & LINEN CO. <br> 2122 SALISBURY <br> ST. LOUIS, MO  63107 | | TRADE PAYABLE | | | | $240.00 |
| Vendor No.  55 - 0011380  s976 <br> ST. LOUIS PAPER & BOX CO <br> PO BOX 8260 <br> SAINT LOUIS, MO  63156-8260 | | TRADE PAYABLE | | | | $299.00 |
| Vendor No.  Various  s159 <br> STACKTIGHT <br> THERESE KHALIL <br> 904 HAWKINS STREET <br> CARROLLTON, KY  41008 | | TRADE PAYABLE | | | | $227,677.00 |
| Vendor No.  30 - STEENT  s712 <br> STEFI ENTERPRISES <br> PO BOX 5150 <br> MIDLOTHIAN, VA  23112 | | TRADE PAYABLE | | | | $2,493.38 |
| Vendor No.  50 - STEIELE  s898 <br> STEINER ELECTRIC COMPANY <br> 2665 PAYSPHERE CIRCLE <br> CHICAGO, IL  60674 | | TRADE PAYABLE | | | | $340.11 |
| Vendor No.  30 - STEMAN  s713 <br> STERLING MFG & DIST. <br> PO BOX 16767 <br> HOUSTON, TX  77222 | | TRADE PAYABLE | | | | $3,644.10 |
| Vendor No.  50 - STONEMA  s899 <br> STONE MANAGEMENT INC (3PL) <br> 2622 SEVENTH AVE <br> WATERVLIET, NY  12189 | | TRADE PAYABLE | | | | $4,092.09 |

Sheet no. 83 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                   Case No.  _____15-15249_____

_____Debtor_____                                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | | | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Vendor No. | 30 - STOMAN | s160 | | | | | | |
| STONE MANAGEMENT INC 2622 SEVENTH AVE WATERVLIET, NY 12189 | | | | TRADE PAYABLE | | | | $3,061.03 |
| Vendor No. | 20 - STOROP# | s368 | | | | | | |
| STOROPACK 12007 S WOODRUFF AVENUE DOWNEY, CA 90241 | | | | TRADE PAYABLE | | | | $3,362.17 |
| Vendor No. | 25 - STOROP# | s96 | | | | | | |
| STOROPACK, INCORPORATED DEPT. C LOCATION 00207 CINCINNATI, OH 45264-0207 | | | | TRADE PAYABLE | | | | $57,879.94 |
| Vendor No. | Various | s202 | | | | | | |
| STRAPACK, INC. TUI SAIWANICH 33508 CENTRAL AVE. UNION CITY, CA 94587 | | | | TRADE PAYABLE | | | | $204,892.66 |
| Vendor No. | 50 - STRETAP | s203 | | | | | | |
| STRETCH TAPE 18460 SYRACUSE AVENUE CLEVELAND, OH 44110 | | | | TRADE PAYABLE | | | | $5,715.54 |
| Vendor No. | 50 - SULCOMP | s901 | | | | | | |
| SULLIVAN COMPANIES 39 SOUTH BROAD STREET WESTFIELD, MA 01085 | | | | TRADE PAYABLE | | | | $1,195.54 |
| Vendor No. | 80 - TAMTUB | s1058 | | | | | | |
| SUMMER INDUSTRIES PO BOX 789 WELCOME, NC 27374 | | | | TRADE PAYABLE | | | | $823.92 |
| Vendor No. | 80 - SUMPLA | s1057 | | | | | | |
| SUMMITT PLASTICS PO BOX 1774 WICHITA, KS 67201-1774 | | | | TRADE PAYABLE | | | | $7,798.80 |

Sheet no. 84 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**

Debtor

Case No. _____ **15-15249** _____

(If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - SUNGRO    s715 <br> SUN GRO HORTICULTURE DIST.INC. <br> ATTN: MICHELLE DORION A/R <br> 36212 TREASURY CENTER <br> CHICAGO, IL 60694-6200 | | TRADE PAYABLE | | | | $7,375.00 |
| Vendor No. 50 - SUNTRA    s902 <br> SUNTECK TRANSPORT CO., INC. <br> DEPT 0579 <br> PO BOX 850001 <br> ORLANDO, FL 32885-0579 | | TRADE PAYABLE | | | | $5,400.00 |
| Vendor No. 55 - 0012910    s981 <br> SUPERIOR EXPRESS <br> 210 WEST THIRD STREET <br> WATERLOO, IL 62298 | | TRADE PAYABLE | | | | $10,569.57 |
| Vendor No. 30 - SUPTOO    s716 <br> SUPERIOR TOOL REPAIR <br> PO BOX 1796 <br> WHITNEY, TX 76692 | | TRADE PAYABLE | | | | $819.98 |
| Vendor No. 55 - 0012915    s982 <br> SUPPLY CONCEPTS INC <br> 1585 FENPARK DRIVE <br> FENTON, MO 63026 | | TRADE PAYABLE | | | | $1,674.08 |
| Vendor No. 30 - SUPWOR    s717 <br> SUPPLYWORKS <br> PO BOX 844727 <br> DALLAS, TX 75284-4727 | | TRADE PAYABLE | | | | $553.94 |
| Vendor No. 30 - SURCAS    s718 <br> SURE CAST INC. <br> PO BOX 930 <br> BURNET, TX 78611 | | TRADE PAYABLE | | | | $22,944.98 |
| Vendor No. 50 - SURFGUA    s903 <br> SURFACE GUARD DIV OF PREGIS <br> 515 ENTERPRISE STREET <br> AURORA, IL 60504 | | TRADE PAYABLE | | | | $1,767.70 |

Sheet no. 85 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

_____
Debtor

Case No. _____ **15-15249**
(If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
#### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 10 - SWEMAC s318 <br> SWEED MACHINERY, INC. <br> PO BOX 228 <br> GOLD HILL, OR 97525 | | TRADE PAYABLE | | $2,775.58 |
| Vendor No. 30 - SYFUSA s720 <br> SYFAN USA CORP <br> PO BOX 896005 <br> CHARLOTTE, NC 28289 | | TRADE PAYABLE | | $25,048.23 |
| Vendor No. 10 - TCINTER s319 <br> T C INTERNATIONAL, INC. <br> 13225 BARTON CIRCLE <br> WHITTIER, CA 90605-3255 | | TRADE PAYABLE | | $409.86 |
| Vendor No. 55 - 0013170 s985 <br> T M POLY <br> 503 GIL HARBIN INDUSTRIAL BLVD <br> VALDOSTA, GA 31601 | | TRADE PAYABLE | | $47,667.85 |
| Vendor No. 85 - TACHIT s1140 <br> TACHIT <br> 50 RUTA CT <br> SOUTH HACKENSACK, NJ 07606 | | TRADE PAYABLE | | $62.69 |
| Vendor No. 85 - TAICHEM s1141 <br> TAILORED CHEMICAL PRODUCTS <br> PO BOX 4186 <br> HICKORY, NC 28603 | | TRADE PAYABLE | | $1,040.00 |
| Vendor No. 30 - TALENT s721 <br> TALO ENTERPRISES, INC. <br> PO BOX 443 <br> KENNEDALE, TX 76060 | | TRADE PAYABLE | | $1,255.25 |
| Vendor No. 30 - TAMINC s722 <br> TAMANET USA INC. <br> 16541 GOTHARD ST. #112 <br> HUNTINGTON BEACH, CA 92647 | | TRADE PAYABLE | | $4,558.70 |

Sheet no. 86 of 100  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**

Case No. _____ **15-15249**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 80 - TAPPAK   s1059<br>TAPE-PAK<br>371 GEES MILL BUSINESS PARKWAY<br>STE 900<br>CONYERS, GA 30013 | | TRADE PAYABLE | | $1,170.00 |
| Vendor No. 55 - 0013135   s984<br>TAPES & TECHNICAL SOLUTIONS<br>1105 TUCKAHOE DR<br>NASHVILLE, TN 37207 | | TRADE PAYABLE | | $312.36 |
| Vendor No. 85 - TAPEX   s1142<br>TAPEX AMERICAN CORPORATION<br>PO BOX 610233<br>PORT HURON, MI 48061-0233 | | TRADE PAYABLE | | $2,924.82 |
| Vendor No. 50 - TEALEX   s904<br>TEAL EXPRESS, INC<br>PO BOX 6010<br>WATERTOWN, NY 13601 | | TRADE PAYABLE | | $301.67 |
| Vendor No. 30 - TEAPLA   s723<br>TEAL TAPE & PLASTICS<br>PO BOX 1282<br>MANCHESTER, TN 37355 | | TRADE PAYABLE | | $1,775.41 |
| Vendor No. 25 - TEKNIC   s97<br>TEKNIKA USA, INC.<br>761 MABURY ROAD STE 12<br>SAN JOSE, CA 95133 | | TRADE PAYABLE | | $5,523.05 |
| Vendor No. 50 - TESATUC   s204<br>TESA TAPE, INC.<br>PO BOX 75331<br>CHARLOTTE, NC 28275 | | TRADE PAYABLE | | $52,726.61 |
| Vendor No. 30 - TEXTRU   s725<br>TEX TRUDE<br>PO BOX 58<br>CHANNELVIEW, TX 77530 | | TRADE PAYABLE | | $22,497.82 |

Sheet no. 87 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____15-15249_____

　　　　　　　Debtor                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - TEXCOA s163<br>TEXAS POWDER COATING INC.<br>10010 CHICKASAW LN<br>HOUSTON, TX 77042 | | TRADE PAYABLE | | | | $732.90 |
| Vendor No. 25 - THARCO s440<br>THARCO CONTAINERS<br>PO BOX 742854<br>LOS ANGELES, CA 90074-2854 | | TRADE PAYABLE | | | | $26,773.19 |
| Vendor No. 30 - THARCO s726<br>THARCO<br>PO BOX 742854<br>LOS ANGELES, CA 90074-2854 | | TRADE PAYABLE | | | | $42,498.03 |
| Vendor No. 80 - THEDEL s1061<br>THE DE LEONE CORPORATION M/S 0<br>1258 S W LAKE RD<br>REDMOND, OR 97756 | | TRADE PAYABLE | | | | $108.35 |
| Vendor No. 30 - HOTSTA s593<br>THE HOT STAMP COMPANY<br>10950-60 SAN JOSE BLVD<br>SUITE 299<br>JACKSONVILLE, FL 32223-7496 | | TRADE PAYABLE | | | | $499.80 |
| Vendor No. 10 - NEWARK s311<br>THE NEWARK BCO GROUP<br>1820 SOLUTIONS CENTER<br>CHICAGO, IL 60677-1008 | | TRADE PAYABLE | | | | $5,556.72 |
| Vendor No. 80 - SAFZON s1050<br>THE SAFETY ZONE, LLC<br>PO BOX 449<br>GUILFORD, CT 06437 | | TRADE PAYABLE | | | | $2,707.01 |
| Vendor No. 50 - THOMTRA s907<br>THOMAS TRANSPORT DELIVERY, INC<br>9055 FREEWAY DRIVE<br>MACEDONIA, OH 44056 | | TRADE PAYABLE | | | | $115.42 |

Sheet no. 88 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                    Case No. _____ **15-15249** _____
_____
Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  20 - TIEDEMA  s374 <br> TIEDEMANN GLOBE INC <br> 806 S 56TH AVE <br> PHOENIX, AZ  85043 | | TRADE PAYABLE | | | | $3,210.25 |
| Vendor No.  80 - BERPAC  s1011 <br> TIMBAR PACKAGING <br> PO BOX 933926 <br> ATLANTA, GA  31193-3926 | | TRADE PAYABLE | | | | $9,525.51 |
| Vendor No.  50 - TIMWAR  s908 <br> TIME WARNER CABLE-NORTHEAST <br> 01011-322849101-1001 <br> PO BOX 0901 <br> CAROL STREAM, IL  60132-0901 | | TRADE PAYABLE | | | | $975.75 |
| Vendor No.  50 - TITASTR  s205 <br> TITAN STRAPPING SYSTEMS <br> 124 COMMERCIAL DRIVE <br> ACCT #: GULF05 <br> MOORESVILLE, NC  28115 | | TRADE PAYABLE | | | | $172.76 |
| Vendor No.  30 - TITSTR  s727 <br> TITAN STRAPPING SYSTEMS, L P <br> 124 COMMERCIAL DRIVE <br> MOORESVILLE, NC  28115 | | TRADE PAYABLE | | | | $5.00 |
| Vendor No.  50 - TOPDAWG  s909 <br> TOP DAWG GROUP LLC <br> 220 EASTVIEW <br> SUITE 103 <br> BROOKLYN HEIGHTS, OH  44131 | | TRADE PAYABLE | | | | $1,051.00 |
| Vendor No.  30 - TOTPRO  s728 <br> TOTAL PRODUCTS CO. <br> 1111 JUPITER RD, #204D <br> PLANO, TX  75074 | | TRADE PAYABLE | | | | $7,316.95 |
| Vendor No.  30 - TOTRET  s729 <br> TOTAL PRODUCTS RETAIL PACKAGIN <br> PO BOX 59942 <br> DALLAS, TX  75229-1942 | | TRADE PAYABLE | | | | $196.88 |

Sheet no. 89 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____15-15249_____

_____
Debtor                                                                               (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  80 - TOTPAC  s1062<br>TOTALPACK, INC<br>PO BOX 52-2922<br>MIAMI, FL  33152-2922 | | TRADE PAYABLE | | | | $1,072.10 |
| Vendor No.  30 - TPTRUC  s730<br>TP TRUCKING<br>PO BOX 840402<br>LOS ANGELES, CA  90084-0402 | | TRADE PAYABLE | | | | $785.00 |
| Vendor No.  20 - TRACO  s70<br>TRACO MANUFACTURING, INC.<br>620 SOUTH 1325 WEST<br>OREM, UT  84058 | | TRADE PAYABLE | | | | $5,128.67 |
| Vendor No.  30 - TRATRAN  s731<br>TRADEWINDS TRANSPORTATION<br>PO BOX 681<br>ALBANY, OR  97321 | | TRADE PAYABLE | | | | $600.00 |
| Vendor No.  50 - TRATOOL  s911<br>TRADITIONAL TOOL REPAIR<br>5508 ELMWOOD AVENUE<br>SUITE 311<br>INDIANAPOLIS, IN  46203 | | TRADE PAYABLE | | | | $411.19 |
| Vendor No.  25 - TRANSIL  s441<br>TRANSILWRAP COMPANY, INC.<br>2434 MOMENTUM PLACE<br>CHICAGO, IL  60689-5324 | | TRADE PAYABLE | | | | $1,406.10 |
| Vendor No.  55 - TRAVELE  s1006<br>TRAVELERS CL REMITTANCE CENTER<br>PO BOX 660317<br>DALLAS, TX  75266-0317 | | TRADE PAYABLE | | | | $12,312.51 |
| Vendor No.  50 - TRICOUN  s207<br>TRI-COUNTY PALLET CO., INC.<br>PO BOX 624<br>BARNWELL, SC  29812 | | TRADE PAYABLE | | | | $246.60 |

Sheet no. 90 of 100    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                      Case No. _____**15-15249**_____

_____
Debtor                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  25 - TRIPLEA  s442 | | | | |
| TRIPLE A CONTAINERS, INC.<br>PO BOX 3215<br>ONTARIO, CA  91761-0922 | | TRADE PAYABLE | | $999.20 |
| Vendor No.  30 - TRIPDEL  s732 | | | | |
| TRIPLE J DELIVERY LLC<br>300 ACACIA LAKE DR<br>BROWNSVILLE, TX  78521 | | TRADE PAYABLE | | $15,623.00 |
| Vendor No.  10 - TRMMAN  s52 | | | | |
| TRM MANUFACTURING<br>PO BOX 77520<br>CORONA, CA  92877 | | TRADE PAYABLE | | $37,661.56 |
| Vendor No.  25 - TRULINE  s444 | | | | |
| TRULINE PACKAGING<br>8822 FLOWER ROAD #120<br>RANCHO CUCAMONGA, CA  91730 | | TRADE PAYABLE | | $1,700.00 |
| Vendor No.  20 - TUCCON  s376 | | | | |
| TUCSON CONTAINER CORP<br>6601 S PALO VERDE RD<br>TUCSON, AZ  85756 | | TRADE PAYABLE | | $2,589.87 |
| Vendor No.  30 - TXGIND  s734 | | | | |
| TXG INDUSTRIES<br>10893 SHADOW WOOD DRIVE<br>HOUSTON, TX  77043 | | TRADE PAYABLE | | $2,765.00 |
| Vendor No.  30 - TYCOINT  s735 | | | | |
| TYCO INTEGRATED SECURITY<br>PO BOX 371967<br>PITTSBURGH, PA  15250-7967 | | TRADE PAYABLE | | $397.52 |
| Vendor No.  30 - TYTINT  s736 | | | | |
| TYTAN INTERNATIONAL L L C<br>16240 W 110TH ST.<br>LENEXA, KS  66219 | | TRADE PAYABLE | | $2,581.25 |
| Vendor No.  30 - ULINE  s166 | | | | |
| U LINE<br>PO BOX 88741<br>CHICAGO, IL  60680-1741 | | TRADE PAYABLE | | $1,535.05 |

Sheet no. 91 of 100      sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____15-15249_____

_____Debtor_____                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 55 - 0013105  s983<br><br>U S PLASTIC CORPORATION<br>1390 NEUBRECHT RD<br>LIMA, OH  45801 | | TRADE PAYABLE | | $946.80 |
| Vendor No. 25 - ULINE  s98<br><br>ULINE SHIPPING SUPPLY<br>ATTN; ACCTS RECEIVABLE<br>PO BOX 88741<br>CHICAGO, IL  60680-1741 | | TRADE PAYABLE | | $1,678.03 |
| Vendor No. 85 - ULINE  s287<br><br>ULINE<br>ATTN: ACCOUNTS RECEIVABLE<br>2200 SOUTH LAKESIDE DRIVE<br>WAUKEGAN, IL  60085 | | TRADE PAYABLE | | $1,840.46 |
| Vendor No. 30 - ULTRA  s737<br><br>ULTRAPAK<br>DEPT. 865<br>PO BOX 8000<br>BUFFALO, NY  14267 | | TRADE PAYABLE | | $294.35 |
| Vendor No. 30 - UMARK  s738<br><br>UMARK<br>102 IOWA AVE.<br>BELLEVILLE, IL  62220 | | TRADE PAYABLE | | $2,940.18 |
| Vendor No. 25 - UNITAPE  s446<br><br>UNION TAPE<br>PO BOX 6061<br>FISHERS, IN  46038 | | TRADE PAYABLE | | $164.34 |
| Vendor No. 25 - UNISHIP  s445<br><br>UNISHIPPERS<br>2822 E OLYMPIC BLVD<br>LOS ANGELES, CA  90023 | | TRADE PAYABLE | | $4,115.17 |
| Vendor No. 50 - DEPEINC  s807<br><br>UNITED EXPRESS SYSTEM INC.<br>PO BOX 1628<br>AURORA, IL  60507-1628 | | TRADE PAYABLE | | $403.90 |

Sheet no. 92 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re   **Gulf Packaging, Inc.**

Case No. _____ **15-15249**

Debtor

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR — HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 30 - UNIPAR  s167 <br> UNITED PARCEL SERVICE <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA  19170-0001 | | TRADE PAYABLE | | | | $33,452.67 |
| Vendor No. 20 - UPS  s71 <br> UNITED PARCEL SERVICE <br> PO BOX 894820 <br> LOS ANGELES, CA  90189-4820 | | TRADE PAYABLE | | | | $3,971.61 |
| Vendor No. 30 - UNIAUT  s739 <br> UNITED SAFETY AUTHORITY OF AM <br> 3047 ANDERSON ANTHONY RD NW <br> WARREN, OH  44481-9450 | | TRADE PAYABLE | | | | $107.90 |
| Vendor No. 25 - UNLIMIT  s447 <br> UNLIMITED SERVICES BUILDING MA <br> 2535 CAMINO DEL RIO SOUTH <br> SUITE 205 <br> SAN DIEGO, CA  92108 | | TRADE PAYABLE | | | | $175.00 |
| Vendor No. 25 - UPSFREI  s448 <br> UPS FREIGHT <br> 28013 NETWORK PLACE <br> CHICAGO, IL  60673-1280 | | TRADE PAYABLE | | | | $24,596.33 |
| Vendor No. 85 - UPSFREI  s288 <br> UPS FREIGHT <br> PO BOX 7247-0244 <br> PHILADELPHIA, PA  19170-0001 | | TRADE PAYABLE | | | | $1,928.31 |
| Vendor No. 30 - UPSFRE  s168 <br> UPS FREIGHT <br> PO BOX 730900 <br> DALLAS, TX  75373-0900 | | TRADE PAYABLE | | | | $502.03 |
| Vendor No. 10 - UPSSOL  s53 <br> UPS SUPPLY CHAIN SOLUTIONS, INC <br> 28013 NETWORK PLACE <br> CHICAGO, IL  60673-1280 | | TRADE PAYABLE | | | | $1,832.75 |

In re   **Gulf Packaging, Inc.** _____      Case No. _____ **15-15249** _____
Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.   50 - UNITPAR   s208 | | | | | | |
| UPS<br>LOCKBOX 577<br>CASROL STREAM, IL  60132-0577 | | TRADE PAYABLE | | | | $2,513.71 |
| Vendor No.   30 - USDYN   s741 | | | | | | |
| US DYNAMICS RECYCLING, LLC<br>2830 PRODUCE ROW<br>HOUSTON, TX  77023 | | TRADE PAYABLE | | | | $2,740.00 |
| Vendor No.   30 - USFRED   s742 | | | | | | |
| USF REDDAWAY<br>26401 NETWORK PL<br>CHICAGO, IL  60673-1264 | | TRADE PAYABLE | | | | $26,610.34 |
| Vendor No.   30 - VALSUP   s743 | | | | | | |
| VALLEY PACKAGING & SUPPLY, LLP<br>2501 W MILITARY HWY STE D-16<br>MC ALLEN, TX  78503 | | TRADE PAYABLE | | | | $3,200.00 |
| Vendor No.   30 - VANFIL   s744 | | | | | | |
| VANGUARD SHRINK FILMS, INC.<br>PO BOX 19203<br>LENEXA, KS  66285-9203 | | TRADE PAYABLE | | | | $25,660.81 |
| Vendor No.   80 - XTRPLA   s1071 | | | | | | |
| VC999 PACKAGING SYSTEMS<br>PO BOX 125<br>LIBERTY, MO  64069 | | TRADE PAYABLE | | | | $5,415.94 |
| Vendor No.   55 - 0014045   s988 | | | | | | |
| VERSA PAK<br>500 STEAGER ROAD<br>PO BOX 69<br>CELINA, OH  45822 | | TRADE PAYABLE | | | | $850.00 |
| Vendor No.   Various   s1065 | | | | | | |
| VIBAC CANADA INC.<br>LORIANA SAVIGNANO<br>12250 BOUL INDUSTRIEL<br>MONTREAL, QC  H1B 5M5<br>CANADA | | TRADE PAYABLE | | | | $188,630.13 |

Sheet no. 94 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                    Case No. _____ **15-15249** _____
_____
Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Vendor No.   30 - VICPACK   s745<br>VICTORY PACKAGING LP<br>ATTN: ACCOUNTS PAYABLE<br>3555 TIMMONS LANE #1400<br>HOUSTON, TX  77027 | | | TRADE PAYABLE | | | | $15,063.50 |
| Vendor No.   80 - VICPAC   s1066<br>VICTORY PACKAGING<br>350 GILLS DRIVE<br>ORLANDO, FL  32824 | | | TRADE PAYABLE | | | | $3,259.40 |
| Vendor No.   30 - VICPAC   s170<br>VICTORY PACKAGING<br>PO BOX 840727<br>DALLAS, TX  75284-0727 | | | TRADE PAYABLE | | | | $12,812.43 |
| Vendor No.   30 - VIKPAC   s746<br>VIKING PACKING SPECIALIST<br>5505 NORTH BIRD CREEK AVE.<br>CATOOSA, OK  74015 | | | TRADE PAYABLE | | | | $10,971.00 |
| Vendor No.   20 - VULCANI   s377<br>VULCAN INCORPORATED<br>23445 FOLEY ST<br>HAYWARD, CA  94545 | | | TRADE PAYABLE | | | | $16,408.75 |
| Vendor No.   30 - WW GRA   s755<br>W W GRAINGER, INC.<br>DEPT 804126308<br>PO BOX 419267<br>KANSAS CITY, MO  64141-6267 | | | TRADE PAYABLE | | | | $5,455.34 |
| Vendor No.   50 - WAREDIR   s915<br>WAREHOUSE DIRECT<br>2001 S MOUNT PROSPECT RD<br>DES PLAINES, IL  60018 | | | TRADE PAYABLE | | | | $179.85 |
| Vendor No.   10 - WARRENA   s320<br>WARREN ADHESIVES<br>PO BOX 8737<br>MOBILE, AL  36689 | | | TRADE PAYABLE | | | | $744.05 |

In re  **Gulf Packaging, Inc.**
_____

Debtor

Case No. _____ **15-15249**

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No.  85 - WAYMAR  s1145<br>WAYMAR, INC<br>4301 BRINTON DRIVE<br>GREENSBORO, NC 27410 | | TRADE PAYABLE | | | | $2,134.21 |
| Vendor No.  55 - 0014061  s989<br>WAYNE BARNETT<br>3453 EASTRIDGE LANE<br>SAINT ANN, MO 63074 | | TRADE PAYABLE | | | | $101.00 |
| Vendor No.  30 - WAYGOL  s747<br>WAYNE`S TOOL REPAIR<br>2725 S COOPER<br>ARLINGTON, TX 76015 | | TRADE PAYABLE | | | | $7,139.16 |
| Vendor No.  30 - WDSCOM  s748<br>WDS COMPANY (3PL)<br>2819-C BELLS ROAD<br>RICHMOND, VA 23234 | | TRADE PAYABLE | | | | $1,550.95 |
| Vendor No.  85 - WEBER  s1146<br>WEBER MARKING SYSTEMS<br>711 W ALGONQUIN RD<br>ARLINGTON HEIGHTS, IL 60005-4457 | | TRADE PAYABLE | | | | $4,454.79 |
| Vendor No.  50 - WEBEMAR  s916<br>WEBER PACKAGING SOLUTIONS, INC<br>PO BOX 5988<br>DEPT 20-8048<br>CAROL STREAM, IL 60197-5988 | | TRADE PAYABLE | | | | $14,491.65 |
| Vendor No.  50 - WELSPAC  s917<br>WELCH PACKAGING CHICAGO, INC.<br>24775 NETWORK PLACE<br>CHICAGO, IL 60673-1247 | | TRADE PAYABLE | | | | $78,982.92 |
| Vendor No.  50 - WERTBOX  s918<br>WERTHEIMER BOX CORPORATION<br>7950 WEST JOLIET ROAD<br>SUITE100<br>MCCOOK, IL 60525 | | TRADE PAYABLE | | | | $4,801.34 |

Sheet no. 96 of 100   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**                                             Case No. _____**15-15249**_____
_____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No.  30 - WESADH  s749 <br> WES ADHESIVES, INC. <br> PO BOX 300749 <br> HOUSTON, TX  77230-0749 | | TRADE PAYABLE | | $301.41 |
| Vendor No.  50 - ENGLELE  s818 <br> WESCO RECEIVABLES CORP <br> PO BOX 802578 <br> CHICAGO, IL  60680 | | TRADE PAYABLE | | $21.37 |
| Vendor No.  30 - WESCOA  s750 <br> WEST COAST PAPER COMPANY <br> PO BOX 84145 <br> SEATTLE, WA  98124-5445 | | TRADE PAYABLE | | $5,744.20 |
| Vendor No.  30 - WESPAK  s751 <br> WEST PAK, INC. <br> PO BOX 763847 <br> DALLAS, TX  75376-3384 | | TRADE PAYABLE | | $3,876.25 |
| Vendor No.  55 - 0014069  s991 <br> WESTCORE DELTA, LLC <br> PO BOX 844405 <br> LOS ANGELES, CA  90084-4405 | | TRADE PAYABLE | | $28,709.29 |
| Vendor No.  20 - WESPLA  s72 <br> WESTERN PLASTICS <br> 41995 REMINGTON AVE <br> TEMECULA, CA  92590 | | TRADE PAYABLE | | $28,047.08 |
| Vendor No.  30 - WESTPLA  s171 <br> WESTERN PLASTICS <br> PO BOX 1636 <br> CALHOUN, GA  30703 | | TRADE PAYABLE | | $19,645.60 |
| Vendor No.  80 - WHIPRO  s1067 <br> WHITEHALL PRODUCTS <br> 4514 SOUTH CHURCH AVE <br> TAMPA, FL  33611 | | TRADE PAYABLE | | $5,267.51 |
| Vendor No.  55 - 0014200  s992 <br> WILLIAMS PAPER CO. <br> 3914 UNION BLVD <br> SAINT LOUIS, MO  63115 | | TRADE PAYABLE | | $6,007.68 |

Sheet no. 97 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                        Case No. _____15-15249_____
_____
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 55 - 0009297  s969 <br> WINDSTREAM COMMUNICATIONS, INC <br> PO BOX 9001950 <br> LOUISVILLE, KY  40290-1950 | | TRADE PAYABLE | | $2,079.07 |
| Vendor No. 85 - WINBELL  s1148 <br> WINTER, BELL CO <br> PO BOX 48 <br> HIGH POINT, NC  27261 | | TRADE PAYABLE | | $1,180.00 |
| Vendor No. 55 - 0014300  s993 <br> WIRECRAFT MANUFACTURING CO. <br> 10223 LEWIS & CLARK BLVD <br> SAINT LOUIS, MO  63136 | | TRADE PAYABLE | | $653.35 |
| Vendor No. 50 - WIREINC  s919 <br> WIREFORMERS, INC. <br> 500 CARBOY ROAD <br> MOUNT PROSPECT, IL  60056 | | TRADE PAYABLE | | $1,200.00 |
| Vendor No. 50 - WISCFIL  s920 <br> WISCONSIN FILM & BAG <br> BIN 132 <br> MILWAUKEE, WI  53288 | | TRADE PAYABLE | | $2,439.84 |
| Vendor No. 25 - WORLDPK  s450 <br> WORLD BUBBLE <br> 9706 BELL RANCH DRIVE <br> SANTA FE SPRINGS, CA  90670 | | TRADE PAYABLE | | $8,412.50 |
| Vendor No. 30 - WORPAC  s753 <br> WORLD PACKAGING INC. <br> 76 PASSAIC STREET <br> WOOD RIDGE, NJ  07075 | | TRADE PAYABLE | | $2,545.20 |
| Vendor No. 50 - WRAPTIT  s210 <br> WRAP TITE INC. <br> 6200 COCHRAN ROAD <br> SOLON, OH  44139 | | TRADE PAYABLE | | $69,243.93 |
| Vendor No. 80 - WULFTE  s1070 <br> WULFTEC EQUIPMENT <br> PO BOX 1089 <br> DERBY LINE, VT  05830 | | TRADE PAYABLE | | $58,053.42 |

Sheet no. 98 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re  **Gulf Packaging, Inc.**                                              Case No.  _____15-15249_____

_____Debtor_____                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT / UNLIQUIDATED / DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|
| Vendor No. 20 - WULFTEC s73<br>WULFTEC INTERNATIONAL<br>PO BOX 1089<br>ACCT #: GULARI<br>DERBY LINE, VT  05830-1089 | | TRADE PAYABLE | | $94.66 |
| Vendor No. 50 - WULFINT s211<br>WULFTEC INTERNATIONAL, INC.<br>PO BOX 1089<br>DERBY LINE, VT  05830-1089 | | TRADE PAYABLE | | $26,556.08 |
| Vendor No. 30 - XLSUP s756<br>XL SUPPLY INC.<br>609 111TH STREET<br>ARLINGTON, TX  76011 | | TRADE PAYABLE | | $14,838.20 |
| Vendor No. 50 - XPRESS s922<br>XPRESS SOLUTIONS, INC<br>9325 GULFSTREAM RAD<br>FRANKFORT, IL  60423 | | TRADE PAYABLE | | $2,165.00 |
| Vendor No. Various s246<br>XSYS, INC.<br>MELISSA SARKISIAN<br>653 STEELE DRIVE<br>VALPARAISO, IN  46385 | | TRADE PAYABLE | | $264,918.00 |
| Vendor No. 80 - YAZMIL s1072<br>YAZOO MILLS, INC<br>PO BOX 369<br>305 COMMERCE STREET<br>NEW OXFORD, PA  17350 | | TRADE PAYABLE | | $408.40 |
| Vendor No. 50 - YRC s923<br>YRC FREIGHT (RDWY)<br>PO BOX 7914<br>OVERLAND PARK, KS  66207 | | TRADE PAYABLE | | $797.00 |
| Vendor No. 50 - ZRTOOL s213<br>Z R TOOL INC.<br>1190 STELLAR DRIVE<br>NEWMARKET, ON  L3Y 7B7<br>CANADA | | TRADE PAYABLE | | $3,922.95 |

Sheet no. 99 of 100     sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

In re **Gulf Packaging, Inc.**         Case No.     **15-15249**

Debtor                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR / HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vendor No. 10 - ZANASI   s322<br>ZANASI USA<br>8601 73RD AVE. NORTH<br>SUITE 38<br>BROOKLYN PARK, MN 55428 | | TRADE PAYABLE | | | | $1,065.47 |
| Vendor No. 30 - ZEPCHE   s758<br>ZEP CHEMICAL<br>PO BOX 841508<br>DALLAS, TX 75284-1508 | | TRADE PAYABLE | | | | $152.32 |
| Vendor No. 55 - 0014651   s996<br>ZIPP EXPRESS, INC<br>PO BOX 1538<br>MARYLAND HEIGHTS, MO 63043 | | TRADE PAYABLE | | | | $1,241.98 |

Sheet no. 100 of 100   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Total       $20,607,192.02

In re Gulf Packaging, Inc.
_____
Debtor

Case No. **15-15249**
_____
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time share interests.

State nature of debtor's interest in contract, i.e. "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of the lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed.R. Bankr. P. 1007(m).

NOTE:  A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| *8* CAROLINA-GULF PACKAGING, LLC<br>1548 ROGER DALE<br>CARTER KANNAPOLIS, NC  28081 | AGREEMENT<br>AGREEMENT REGARDING SALE OF GPI PRODUCTS BY IDENTIFIED SALES REPRESENTATIVE |
| *3* FLORIDA GULF PROPERTIES, LLC<br>7520 WEST PARK PLACE<br>PALMETTO, FL  34221 | AGREEMENT<br>AGREEMENT REGARDING SALE OF GPI PRODUCTS BY IDENTIFIED SALES REPRESENTATIVE |
| *9* GULF ARIZONA PACKAGING CORP<br>7175 W SHERMAN STREET<br>SUITE 100<br>PHOENIX, AZ  85043 | AGREEMENT<br>AGREEMENT REGARDING SALE OF GPI PRODUCTS BY IDENTIFIED SALES REPRESENTATIVE |
| *6* GULF PACIFIC PKG. CORP<br>4740 E 26TH ST.<br>VERNON, CA  90040 | AGREEMENT<br>AGREEMENT REGARDING SALE OF GPI PRODUCTS BY IDENTIFIED SALES REPRESENTATIVE |
| *5* GULF PACKAGING-SACRAMENTO, LLC<br>140 ENTERPRISE CT. 9A<br>GALT, CA  95632 | AGREEMENT<br>AGREEMENT REGARDING SALE OF GPI PRODUCTS BY IDENTIFIED SALES REPRESENTATIVE |
| *7* GULF SYSTEMS, INC.<br>7720 FM 1960 RD E<br>HUMBLE, TX  77346 | AGREEMENT<br>AGREEMENT REGARDING SALE OF GPI PRODUCTS BY IDENTIFIED SALES REPRESENTATIVE |
| *4* GULF-GREAT LAKES PACKAGING CORPORATION<br>1040 MARYLAND AVE.<br>DOLTON, IL  60419-2232 | AGREEMENT<br>AGREEMENT REGARDING SALE OF GPI PRODUCTS BY IDENTIFIED SALES REPRESENTATIVE |
| *1* VOIT VIC PARTNERS, LLC<br>14379 INDUSTRY CIRCLE<br>LA MIRADA, CA  90638 | NON-RESIDENTIAL REAL PROPERTY LEASE<br>WAREHOUSE SPACE<br>14379 INDUSTRIAL CIRCLE, LA MIRADA, CA |

Page 1 of 2

In re  **Gulf Packaging, Inc.**

Debtor

Case No.  **15-15249**

(If known)

### SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE. OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 2   WESTCORE DELTA LLC C/O WESTCORE PROPERTIES, LLC 4435 EASTGATE MALL, STE 300 SAN DIEGO, CA  92121 | NON-RESIDENTIAL REAL PROPERTY LEASE WAREHOUSE SPACE 4774 PARK 370 BOULEVARD, SUITE 1B, HAZELWOOD, MO |

In re **Gulf Packaging, Inc.** _____

Debtor

Case No. _____**15-15249**_____

(If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CAROLINA GULF PACKAGING<br>1548 ROGER DALE CARTER BLVD<br>SUITE E<br>KANNAPOLIS, NC  28081 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |
| CUTSHALL, CAROL<br>7720 FM 1960 E<br>HUMBLE, TX  77346 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |
| CUTSHALL, JEFF<br>17427 LAKE CHELAN LANE<br>HUMBLE, TX  77346 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |
| FLECK, CARL M<br>5402 MCKEE ROAD<br>SAN JOSE, CA  95127 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |
| FLECK, MAGGIE<br>43236 SE 165RD STREET<br>NORTH BEND, WA  98045 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |
| FLORIDA GULF PROPERTIES, LLC<br>7520 WEST PARK PLACE<br>PALMETTO, FL  34221 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |
| GULF ARIZONA PACKAGING CORP<br>7175 W SHERMAN STREET<br>SUITE 100<br>PHOENIX, AZ  85043 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |
| GULF GREAT LAKES PACKAGING<br>1040 MARYLAND AVENUE<br>DOLTON, IL  60419 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |
| GULF PACIFIC PACKAGING CORPORATION<br>14379 INDUSTRIAL CIRCLE<br>LA MIRADA, CA  90638 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |

Page 1 of  2

In re **Gulf Packaging, Inc.**
_____
Debtor

Case No. _____ **15-15249**
(If known)

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| GULF PACKAGING SACRAMENTO<br>1040 MARYLAND AVE<br>SUITE 020<br>DOLTON, IL  60419 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |
| GULF SYSTEMS, INC<br>10203 BIRCHRIDGE DRIVE<br>SUITE 400<br>HUMBLE, TX  77338 | FCC, LLC D/B/A FIRST CAPITAL<br>3520 NW 58TH STREET<br>OKLAHOMA CITY, OK  73112 |

In re: Gulf Packaging, Inc.

Case No: 15-15249

## SCHEDULE B - PERSONAL PROPERTY
### RIDER B.28 - OFFICE EQUIPMENT

| DESCRIPTION | LOCATION OF PROPERTY | Value[1] |
|---|---|---|
| Office Equipment | 1040 Maryland Ave, Dolton, IL 60419 | $150,463.38 |
| XSYS Computers | 1040 Maryland Ave, Dolton, IL 60419 | $1,905.49 |
| XSYS Computers | 1040 Maryland Ave, Dolton, IL 60419 | $35,308.84 |
| XSYS Monitors | 1040 Maryland Ave, Dolton, IL 60419 | $2,900.09 |
| XSYS SQL Server | 1040 Maryland Ave, Dolton, IL 60419 | $14,780.65 |
| XSYS Computers | 1040 Maryland Ave, Dolton, IL 60419 | $2,598.08 |
| Laptop | 1040 Maryland Ave, Dolton, IL 60419 | $1,486.34 |
| Co Lo | 1040 Maryland Ave, Dolton, IL 60419 | $13,665.58 |
| Pro Plus | 1040 Maryland Ave, Dolton, IL 60419 | $1,859.34 |
| Miscellanous Equipment | 1040 Maryland Ave, Dolton, IL 60419 | $710.48 |
| Laptop | 1040 Maryland Ave, Dolton, IL 60419 | $1,209.20 |
| Laptop | 1040 Maryland Ave, Dolton, IL 60419 | $1,209.20 |
| Inventory Advisor Software | 1040 Maryland Ave, Dolton, IL 60419 | $3,876.00 |
| XEN Desktop | 1040 Maryland Ave, Dolton, IL 60419 | $1,841.82 |
| Used Furniture and Equipment | 1040 Maryland Ave, Dolton, IL 60419 | $710.84 |
| HP Lasterjet P2055dn Printer | 1040 Maryland Ave, Dolton, IL 60419 | $130.48 |
| Apple iPhone 4 | 1040 Maryland Ave, Dolton, IL 60419 | $101.58 |
| HP Lasterjet Printer | 1040 Maryland Ave, Dolton, IL 60419 | $159.60 |
| Dell 1355cnw Color Printer | 1040 Maryland Ave, Dolton, IL 60419 | $107.96 |
| Datamax O'Neill E-4205E Printer | 1040 Maryland Ave, Dolton, IL 60419 | $117.77 |
| APC Smart UPS 1000VA Backup | 1040 Maryland Ave, Dolton, IL 60419 | $200.89 |
| Apple iPhone 4 | 1040 Maryland Ave, Dolton, IL 60419 | $135.42 |
| Cannon Copy Machine | 1040 Maryland Ave, Dolton, IL 60419 | $2,049.68 |
| XSYS Computers | 1040 Maryland Ave, Dolton, IL 60419 | $23,314.18 |
| XSYS Computers | 1040 Maryland Ave, Dolton, IL 60419 | $1,360.89 |
| XSYS Computers | 1040 Maryland Ave, Dolton, IL 60419 | $9,923.08 |
| XSYS Computers | 1040 Maryland Ave, Dolton, IL 60419 | $11,752.82 |
| Office Equipment | 1040 Maryland Ave, Dolton, IL 60419 | $129.81 |
| XSYS Computers | 1040 Maryland Ave, Dolton, IL 60419 | $4,711.53 |
| Commercial Fiber Install | 1040 Maryland Ave, Dolton, IL 60419 | $6,863.47 |
| Miscellanous Equipment | 1040 Maryland Ave, Dolton, IL 60419 | $4,133.14 |

**$299,717.63**

[1] The values stated are the net book values of the assets in accordance with the Debtor's accounting books and records as of the Petition Date and is not based upon any estimate of current market value.

In re **Gulf Packaging, Inc.**                                           ,     Case No.  **15-15249**

        Debtor

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION

I, Edward T. Gavin, the Chief Restructuring Officer of Gulf Packaging, Inc., named as the debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 121 sheets, and that they are true and correct to the best of my knowledge, information, and belief.

*(Total shown on summary page plus 1.)*

Date _____ May 29, 2015 _____     Signature _____

        Edward T. Gavin
        (print name of individual signing on behalf of debtor)

        Chief Restructuring Officer
        (indicate position or relationship to debtor)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. sec. 152 and 3571.